# Exhibit A

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-001 | | | 10/22/2009 | CBOE's Second Amended Complaint and Demand for Jury | | |
| PX-002 | | | 10/30/2007 | ISE's Answer to CBOE's Amended Complaint | | |
| PX-003 | | | 11/22/2006 | ISE's Complaint and Demand for a Jury Trial | | |
| PX-004 | ISE00000048 | ISE00000095 | 9/9/2003 | Certified United States Patent No. 6,618,707 | | |
| PX-005 | ISE1398131 | ISE1399429 | 9/9/2003 | Certified Patent File History | | |
| PX-006 | ISE398952 | ISE398954 | 1/27/1999 | Assignment Document | | |
| PX-007 | | | 3/2/2007 | Chicago Board Options Exchange, Incorporated's Responses to International Security Exchange, LLC's First Set of Interrogatories | | |
| PX-008 | | | 6/19/2008 | Chicago Board Options Exchange, Incorporated's Supplemental Response to International Security Exchange, LLC's Interrogatory No. 5 | | |
| PX-009 | | | 6/22/2009 | Chicago Board Options Exchange, Incorporated's Responses to International Security Exchange, LLC's Second Set of Interrogatories | | |
| PX-010 | CBOE000293549 | CBOE000293549 | 3/27/2006 | CBOE Regulatory Circular RG06-30: Change to Electronic Order Allocation Methodology for Certain Classes | | |
| PX-011 | CBOE000013482 | CBOE000013487 | | SBT Trade Allocation Procedure | 403; R | |
| PX-012 | CBOE000298164 | CBOE000298164 | 1/26/2007 | CBOE Regulatory Circular RG07-12: XEO Hybrid Dials/ Settings | | |
| PX-013 | CBOE000298154 | CBOE000298154 | 1/4/2007 | CBOE Regulatory Circular RG07-04: NDX Hybrid Dials/ Settings | | |
| PX-014 | CBOE002340626 | CBOE002340626 | 10/24/2003 | Email from Speth to Galvan, et al. re: Patent Search Results | | |
| PX-015 | | | | Rollout Schedule | | |
| PX-016 | | | 1/1/2007 | CBOE Fees Schedule | | |
| PX-017 | CBOE000008993 | CBOE000009007 | 2/13/2002 | CBOE Approved Market Linkage – Project Charter | MIL | |
| PX-018 | CBOE001752375 | CBOE001752387 | 1/30/2003 | Email from Chodash to Pfaffenbach re: CBOEdirect Hybrid Charter | H | |
| PX-019 | CBOE001786948 | CBOE001786959 | 2/20/2004 | Email from Burkhardt to Trees re: Hybrid 2.0 | | |
| PX-020 | ISE1398073 | ISE1398058 | 10/28/2004 | Smith, et al., US Patent Application Publication 2004/0215538 A1 | | |
| PX-021 | | | | WITHDRAWN | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-022 | CBOE006435 | CBOE006435 | 6/27/2003 | CBOE Adds 6 Stocks to Hybrid Trading System CBOEdirect HyTS | | |
| PX-023 | ISE1398111 | ISE1398130 | 6/23/2009 | United States Patent No. 7,552,083 | | |
| PX-024 | CBOE001792559 | CBOE001792564 | 12/15/2004 | CBOE Systems Division Project Charter: Preferred DPM | | |
| PX-025 | CBOE001761573 | CBOE001761585 | 7/17/2002 | CBOE Systems Division Project Charter: Hybrid Trading | H | |
| PX-026 | CBOE003370587 | CBOE003370593 | | CBOE Systems Division Project Charter: Linkage Firm Quote | | |
| PX-027 | CBOE001774676 | CBOE001774681 | 10/10/2003 | CBOE Systems Division Project Charter: DPM UMA Allocation | | |
| PX-028 | CBOE003486505 | CBOE003486511 | 3/31/2006 | CBOE Systems Division Project Charter: CBOEdirect Order Handling Expansion | | |
| PX-029 | CBOE001764799 | CBOE001764806 | 5/13/2002 | Email from Dufour to Slocum re: Ultiamte Matching Algorithm (UMA) Board of Directors Meeting Presentation, dated May 8, 2002 | H | |
| PX-030 | CBOE001760998 | CBOE001760999 | 8/6/2002 | Email from Montesano to Smith and Youhn re: The "Real" UMA Description that was E-mailed to EJ | | |
| PX-031 | CBOE00287045 | CBOE00287053 | 1/21/2004 | Hybrid 2.0 UMA Test Plan | | |
| PX-032 | CBOE003439389 | CBOE003439393 | 5/24/2002 | Email from Smith to O'Connell, et al. re: CBOEdirect updated version | R | |
| PX-033 | CBOE003236780 | CBOE003236781 | 5/12/2002 | Email from Castro to Schumacher re: CBOEdirect Releases since Hybrid | | |
| PX-034 | CBOE002819633 | CBOE002819636 | 12/29/2003 | Email from Gappa to Shively, et al. re: Hybrid Post Class Sheet | | |
| PX-035 | CBOE001678557 | CBOE001678560 | 3/22/2005 | Email from Dufour to Levin, et al. re: Competitive Comparison | | |
| PX-036 | CBOE00158715 | CBOE00158736 | 2/15/2005 | Email from Trees to Trading Systems Support re: Preferred DPM | | |
| PX-037 | | | 7/1/2009 | CBOE Fees Schedule | | |
| PX-038 | | | | Print off from CBOE Website – Listing of Options | | |
| PX-039 | CBOE003320304 | CBOE003320331 | | List of Options titled Combined_1_0_2_0_a_12_10_dat | | |
| PX-040 | CBOE038688 | CBOE038858 | | List of Hybrid Class Conversion Rollout | | |
| PX-041 | CBOE003509234 | CBOE003509567 | | List of Electronic and Open-Outcry Trades | | |
| PX-042 | | | 2/9/2007 | CBOE Holdings Form S-4 | | |
| PX-043 | | | 3/27/2009 | CBOE 2008 Annual Report | | |
| PX-044 | | | 2008 | CBOE 2008 Market Statistics | | |
| PX-045 | CBOE001817268 | CBOE001817276 | 3/22/2006 | Email from Frait to Tilly w/ Volume and Market Share Team Report dated 3/9/06 | | |

2

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-046 | CBOE001232151 | CBOE001232151 | 5/11/2005 | Email from Smith to Piwnicki and Shively re: Other Allocation Algorithms | H | |
| PX-047 | CBOE000257519 | CBOE000257524 | 4/10/2006 | Email from Frait to Dufour re: Market Model | | |
| PX-048 | CBOE003509937 | CBOE003509938 | 9/9/2003 | List of Trade Volumes Excluding (SPX, OEX), (OPNT, REOP), and training classes | | |
| PX-049 | | | 8/11/2009 | SEC Release No. 34-60476; File No. SR-CBOE-2009-056 | | |
| PX-050 | | | 8/17/2009 | CBOE Regulatory Circular RG09-85 | | |
| PX-051 | | | 2/5/2007 | Declaration of Edward T. Tilly in support of Defendant's Motion to Transfer | | |
| PX-052 | | | 10/28/2004 | US Patent Application #20040215538 | | |
| PX-053 | CBOE002927 | CBOE002936 | 7/17/2002 | Project Charter: Hybrid Trading | | |
| PX-054 | CBOE002925 | CBOE002925 | | Hybrid Business Flow | 403; H | |
| PX-055 | CBOE006232 | CBOE006259 | | CBOE Annual Report 2002 | | |
| PX-056 | | | | CBOE Annual Report 2003 | | |
| PX-057 | | | 3/39/2006 | Rule 6.45A—Priority and Allocation of Equity Option Trades on the CBOE Hybrid System | | |
| PX-058 | | | 6/7/2007 | Rule 6.45B—Priority and Allocation of Trades in index Options and Options on ETFs on the CBOE Hybrid System | | |
| PX-059 | CBOE013188 | CBOE013191 | 11/3/1998 | SBT Committee Draft Meeting Minutes | 403; H | |
| PX-060 | CBOE013552 | CBOE013555 | 1/20/1999 | SBT Committee Approved Meeting Minutes | 403; H; I; MIL | |
| PX-061 | CBOE013577 | CBOE013579 | 2/17/1999 | SBT Committee Approved Meeting Minutes | 403; H; MIL | |
| PX-062 | CBOE013582 | CBOE013582 | 2/24/1999 | SBT Committee Approved Meeting Minutes | 403; H | |
| PX-063 | CBOE013843 | CBOE013845 | 3/29/2000 | SBT Committee Approved Meeting Minutes | 403; H | |
| PX-064 | | | 2006 | 2006 Market Statistics | | |
| PX-065 | | | 2007 | 2007 Market Statistics | | |
| PX-066 | CBOE038859 | CBOE038900 | | Draft Requirement Specifications Hybrid Trading | H | |
| PX-067 | CBOE000094859 | CBOE000094862 | 3/22/2005 | Email from Levin to Frait and Smith re: Competitive Comparison | | |
| PX-068 | CBOE000143761 | CBOE000143773 | 6/20/2003 | Email from Dufour to 'denihlc' re: Letter to you from Dr. Foo-shiung Ho, TAIFEX, attaching Hybrid Trading System Functional Overview and HyTS Frequently Asked Questions | | |
| PX-069 | CBOE000196800 | CBOE000196801 | 3/23/2005 | Email from Hoffman to Seltzer re: UMA at CBOE | | |
| PX-070 | CBOE000296284 | CBOE000296285 | 12/20/2007 | CBOE Information Circular IC07-208, regarding Hybrid | | |
| PX-071 | CBOE000262583 | CBOE000262585 | 3/14/2006 | Email from Frait to Smith re: Algorithm Memo | | |
| PX-072 | CBOE000261793 | CBOE000261794 | 3/16/2006 | Email from Frait to Tilly re: Algorithm Memo | | |
| PX-073 | CBOE00261787 | CBOE00261790 | 3/16/2006 | Email from Frait to Tilly re: Algorithm Memo | | |
| PX-074 | | | | WITHDRAWN | | |
| PX-075 | CBOE013495 | CBOE013498 | 3/24/1999 | SBT Committee Approved Meeting Minutes | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-076 | CBOE000136534 | CBOE000136538 | 3/25/2002 | Email from CBOE re: IC02-037: CBOE's Competitive Position | | |
| PX-077 | CBOE001782903 | CBOE001782904 | 11/24/2004 | Email from Kowalczyk to Bergman re: CUMA Circular | | |
| PX-078 | CBOE001720231 | CBOE001720233 | 3/22/2006 | Email from Kile to Beck, et al. re: DPM Consultant Discussion | | |
| PX-079 | CBOE002411897 | CBOE002411913 | 11/1/2002 | Email from Pfaffenbach to Chodash re: Hybrid: Proof of Concept | | |
| PX-080 | CBOE020324 | CBOE020324 | 12/2/1999 | Email from Watkins to Montesano, et al. re: 608 Status | 403; H; MIL | |
| PX-081 | CBOE002220475 | CBOE002220499 | 5/12/2005 | Email from Dufour to rgdf@aol.com re: Competition Task Force Report (ver. 9) | | |
| PX-082 | CBOE001712178 | CBOE001712235 | 12/4/2002 | Email from Wegener to Gleeson re: Hybrid Requirements | | |
| PX-083 | CBOE001754701 | CBOE001754726 | 11/11/2002 | Email from Mulchay to Watkins re: Hybrid Rules sent to the SEC on 11/8/2002 | | |
| PX-084 | CBOE001784429 | CBOE001784443 | 4/22/2009 | Email from Zylius to Miller, et al. re: CBOEdirect Connectivity | | |
| PX-085 | CBOE002330160 | CBOE002330163 | 9/12/2002 | Email from Joyce to Colome re: Recommendation concerning market turner and customer priority | | |
| PX-086 | CBOE001769106 | CBOE001769117 | 2/25/2002 | Email Gomez to Shepard, et al. re: Summary of "Market Making Systems at Selected Equity and Derivative Exchange," "CBOEdirect Trade Allocation Themes," and "Connectivity Status" | | |
| PX-087 | ISE1398100 | ISE1398110 | 7/27/2006 | US 2006/0167789 | | |
| PX-088 | CBOE006288 | CBOE006315 | 2004 | CBOE 2004 Annual Report | | |
| PX-089 | CBOE006316 | CBOE006343 | 2005 | CBOE 2005 Annual Report | | |
| PX-090 | CBOE006738 | CBOE006777 | 2006 | CBOE 2006 Annual Report | | |
| PX-091 | CBOE003508 | CBOE003532 | 1993 | A Taxonomy of Automated Trade Execution Systems, Journal of International Money and Finance (1993), 12, 607-31 | | |
| PX-092 | | | | WITHDRAWN | | |
| PX-093 | | | | WITHDRAWN | H; MIL | |
| PX-094 | | | 9/14/2012 | Appendix to Opening Technical Report of Moses Ma, Ph.D. | H; MIL | |
| PX-095 | | | 9/14/2012 | Exhibit 1 to Opening Technical Report of Ma - Curriculum Vitae of Moses Ma, Ph.D. | H; MIL | |
| PX-096 | | | 9/14/2012 | Exhibit 2 to Opening Technical Report of Ma - Material Reviewed by Moses Ma, Ph.D. for Opening Technical report | H; MIL | |
| PX-097 | | | 5/12/2006 | SEC Release No. 34-53798: File No. SR-Amex-2006-25, Opening Technical Report of Ma | R; H; A; MIL | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-098 | | | 5/13/2003 | SEC Release No. 34-47838: File No. SR-PCX-2002-36, Opening Technical Report of Ma | R; H; A; MIL | |
| PX-099 | | | 7/27/2004 | SEC Release No. 34-50100: File No. SR-Phlx-2003-59, Opening Technical Report of Ma | R; A; MIL | |
| PX-100 | | | 9/14/2012 | Charts , Opening Technical Report of Ma | AOR; H; MIL | |
| PX-101 | | | | WITHDRAWN | | |
| PX-102 | | | 10/15/2012 | Appendix 1 to Rebuttal Report of Ma - Chart | H; MIL | |
| PX-103 | | | 10/15/2012 | Appendix 2 to Rebuttal Report of Ma - List of Exchange Names | H; R; MIL | |
| PX-104 | | | 10/15/2012 | Material Reviewed by Moses Ma, Ph.D.for Rebuttal Report | H; R; MIL | |
| PX-105 | | | 10/15/2012 | Exhibit B- Rebuttal to Dr. Steil's Chart 1 - Domowitz Taxonomy Article, Rebuttal Report of Ma | H; MIL | |
| PX-106 | | | 10/15/2012 | Rebuttal to Chart 2 - 1996 OM Product Description, Rebuttal Report of Ma | H; MIL | |
| PX-107 | | | 10/15/2012 | Rebuttal to Chart 3 - Angel Article, Rebuttal Report of Ma | H; MIL | |
| PX-108 | | | 10/15/2012 | Rebuttal to Steil Report Chart 4 - IOSCO Document, Rebuttal Report of Ma | H; MIL | |
| PX-109 | | | 10/15/2012 | Rebuttal to Chart 5 - NSTS Document. Rebuttal Report of Ma | H; MIL | |
| PX-110 | ISE0243587 | ISE0243624 | 6/6/2003 | The International Securities Exchange: New Ground in Options Markets by George Chacko and Eli Peter Strick | A; H | |
| PX-111 | CBOE000353249 | CBOE000353251 | 6/26/2003 | Email from Collins to API Clients Relations  enclosing article CBOE Bets Streaming Quotes Will Cool ISE | | |
| PX-112 | CBOE001780864 | CBOE001780869 | 2/24/2003 | Competitive Action Plan - Draft 1 | | |
| PX-113 | ISE0140967 | ISE0141038 | 6/18/2007 | ISE Functions - Back-End Issue 2.01 Draft | H; R; MIL | |
| PX-114 | ISE0297219 | ISE0297227 | 12/17/2004 | OM Function Description | | |
| PX-115 | ISE0304488 | ISE0304531 | | ISE Product Management Key ISE Functions, Issue 2.01 Draft | H; R; MIL | |
| PX-116 | | | 2007 | CBOE 2007 Annual Report | | |
| PX-117 | CBOE003511157 | CBOE003511241 | 2/28/2012 | CBOE Holding Inc. FY 2011 10-K | | |
| PX-118 | CBOE004461 | CBOE004462 | 10/21/2003 | CBOE, CBSX, & CFE Press Releases: 'CBOE Reaches Half-Way Mark in Implementing New Hybrid Trading System, CBOEdirect HyTS' | | |
| PX-119 | CBOE006424 | CBOE006425 | 4/20/2005 | CBOE, CBSX, & CFE Press Releases: 'CBOE To Add Remote Market Makers Beginning Tuesday, April 26; New Program Expands The Universe Of Electronic Quoting And Trading In CBOE's Hybrid Trading System | | |
| PX-120 | | | | WITHDRAWN | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-121 | | | 4/26/2005 | CBOE Rule Change Filing Adopting 6.45B – SR-CBOE-2004-87 | | |
| PX-122 | CBOE000005667 | CBOE000005673 | 6/10/2005 | CBOE Rule Change Approval Adopting 6.45B – SEC Release No. 34-51822 | | |
| PX-123 | | | 1/9/2006 | CBOE 6.45A Rule Change Filing – SR-CBOE-2006-03 | | |
| PX-124 | ISE0266698 | ISE0266703 | 1/11/2006 | Approval – SEC Release No. 34-53101 | | |
| PX-125 | | | 7/31/2007 | 2007 CBOE Rulebook | | |
| PX-126 | CBOE003510022 | CBOE003510023 | 12/20/2007 | CBOE Information Circular IC07-208 | | |
| PX-127 | CBOE000298161 | CBOE000298161 | 1/18/2007 | CBOE Regulatory Circular RG-07-09 | | |
| PX-128 | CBOE000298486 | CBOE000298486 | 3/25/2008 | CBOE Regulatory Circular RG- 08-44 | | |
| PX-129 | CBOE000296216 | CBOE000296217 | 9/27/2007 | CBOE Information Circular IC07-150 | | |
| PX-130 | | | 10/28/2009 | CBOE Regulatory Circular RG09-121 | | |
| PX-131 | | | 2/3/2010 | CBOE Penny Pilot Program Rule Change Filing – SR-CBOE-2010-009 | | |
| PX-132 | | | 12/2009 | 2009 CBOE Rulebook (as of December 2009) | | |
| PX-133 | | | 8/11/2009 | CBOE Small-Order Participation Entitlement Pilot Rule Change Filing – SEC Release No. 34-60479 | | |
| PX-134 | | | 7/31/2009 | CBOE Small-Order Participation Entitlement Permanent Rule Change Filing – SR-CBOE-2009-056 | | |
| PX-135 | | | 3/11/2010 | CBOE Holdings, Inc., Form S-1 | | |
| PX-136 | CBOE000051148 | CBOE000051382 | 5/11/2007 | CBOE Holdings, Inc., Form S-4 | | |
| PX-137 | | | | WITHDRAWN | | |
| PX-138 | CBOE000336833 | CBOE000336847 | 11/1/2006 | Email from Compton to Stanciel regarding Two Speeches | 403 | |
| PX-139 | CBOE002330268 | CBOE002330283 | 7/22/2002 | Email from Dufour to Joyce with attachments | | |
| PX-140 | CBOE003311754 | CBOE003311756 | 11/9/2010 | Email from Provost to Howard | 403; H; MIL | |
| PX-141 | CBOE002336028 | CBOE002336029 | 9/12/2006 | Email from Burkhardt to dbohan@sachnoff.com with attachment, dated | | |
| PX-142 | CBOE000295467 | CBOE000295469 | 8/8/2004 | William J. Brodsky and Edward T. Tilly, Voice of the People, Customers Decide Direction of Chicago's Markets, Chicago Tribune | 403; R; MIL | |
| PX-143 | CBOE001316447 | CBOE001316452 | 10/30/2006 | Email from Pfaffenbach to Werling with attachment, | H; R | |
| PX-144 | CBOE003042433 | CBOE003042450 | 4/24/2006 | CBOEDirect – TipsMdxAdapter Operator Procedures, version 1 | | |
| PX-145 | | | 2009 | 2009 Market Statistics | | |
| PX-146 | | | 2010 | 2010 Market Statistics | | |
| PX-147 | CBOE002506981 | CBOE002507189 | 5/30/2003 | CBOE Hybrid Rule Change Approval – SEC Release No. 34-47959 | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-148 | CBOE001787982 | CBOE001788005 | 1/30/2004 | Email from Burkhardt to Peters, cc Montesano regarding Hybrid Info | | |
| PX-149 | CBOE000295998 | CBOE000296002 | 2/14/2007 | Memorandum from Office of the Chairman to CBOE Members and Staff regarding Competitive Review | | |
| PX-150 | CBOE003513942 | CBOE003513958 | January 20, 2012. | SEC Release No. 34-66207; File No. SR-CBOE-2012-004 | | |
| PX-151 | CBOE000147431 | CBOE000147437 | 3/8/2003 | CBOE email from Eileen Smith to John Wickberg, Rizwan Ebrahim and Mike Hasbrouck - UMA Examples | | |
| PX-152 | CBOE000154868 | CBOE000154875 | 3/26/2004 | CBOE email Brian Stucka (CBOE Technical Engineer) to Help Desk-Trading Operations - UMA definitions and info | | |
| PX-153 | CBOE001804740 | CBOE001804760 | 3/11/2005 | CBOE email from Eric Frait to William White and Dick Dufour - FW: Slides and UMA | | |
| PX-154 | CBOE001476582 | CBOE001476601 | 4/14/2003 | CBOE Rulemaking: Securities and Exchange Commission Release No. 34-47676; File No. SR-CBOE-2002-05 | | |
| PX-155 | CBOE000183248 | CBOE000183252 | 6/27/2005 | Email from Hoffman to Tatum enclosing UMA Demo Excel | 403; H; D | |
| PX-156 | CBOE000139445 | CBOE000139453 | 11/6/2006 | Email from Hoffman to Coulson enclosing Hybrid Functional Brief | 403; H; D | |
| PX-157 | CBOE000018788 | CBOE000018793 | 9/23/2004 | CBOE Systems Division Project Charter - Capped UMA | | |
| PX-158 | CBOE002336022 | CBOE002336027 | 9/12/2006 | Email from Thiruvenkataswamy to Choudhary enclosing 2006-09-14 CBOE TestLab | H; R | |
| PX-159 | CBOE002301395 | CBOE002301400 | 6/28/2006 | Email from Compton to Tilly with attachment | | |
| PX-160 | ISE0566098 | ISE0566100 | 1/23/2006 | CBOE HAL Rule Change Approval – SEC Release No. 34-53167 | | |
| PX-161 | CBOE000297947 | CBOE000297948 | 1/26/2006 | CBOE Regulatory Circular RG06-15 | | |
| PX-162 | CBOE000004732 | CBOE000004734 | 10/29/1993 | CBOE Information Circular 93-59 | | |
| PX-163 | CBOE001648510 | CBOE001648511 | 11/1993 | CBOE Information Circular 93-88 | | |
| PX-164 | CBOE000039559 | CBOE000039578 | 1993 | Rhee, S. and Chang, R., The Microstructure of Asian Equity Markets, J. of Financial Services Research, vol. 6, no.4 | | |
| PX-165 | CBOE003509845 | CBOE003509892 | 1997 | V. Panchapagesan, What If Time Priority Is Not Enforced Among Traders? | A; H; R | |
| PX-166 | NYSE CONFIDENTIAL COBE-ISE 01787 | NYSE CONFIDENTIAL COBE-ISE 02377 | 12/31/1984 | NYSE Constitution and Rules | | |
| PX-167 | | | 10/7/1994 | SEC Release No. 34-764; File No. SR-CBOE-93-54 | | |
| PX-168 | CBOE000004583 | CBOE000004606 | | CBOE Rule 6.45A and Rule 6.45B | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-169 | ISE0260684 | ISE0260717 | 3/18/1998 | Delivery and License Agreement between OM Technology and ISE | 408; A; NBE; 403 | |
| PX-170 | ISE0260678 | ISE0260683 | 1/27/1999 | Addendum to the 3/31/98 DLA between OM Technology and ISE | 408; A; NBE; 403 | |
| PX-171 | ISE0565104 | ISE0565111 | 6/9/2003 | Federal Register, Volume 68, No. 110. SEC Release No. 34-47959; File No. SR-CBOE-2002-05 | | |
| PX-172 | | | | WITHDRAWN | | |
| PX-173 | | | 10/13/2009 | Gerardi Report - Appendix I: Model 2 - Determination of the Number of Infringing Contracts Subject to Lost Profits | H | |
| PX-174 | | | 10/13/2009 | Gerardi Report -Curriculum Vitae of Christopher P. Gerardi | D; 403; H | |
| PX-175 | | | 10/13/2009 | Documents Considered for Expert Report of Christopher P. Gerardi | D; 403; H | |
| PX-176 | | | 10/13/2009 | Gerardi Report -Schedule 1.0- 1.1: Summary of ISE's Lost Profits and Reasonable Royalty Damages | D; 403; H | |
| PX-177 | | | 10/13/2009 | Gerardi Report -Schedule 2.0: Reasonable Royalty Damages | D; 403; H | |
| PX-178 | | | 10/13/2009 | Gerardi Report -Schedule 3.0: Infringing Option Contracts Volume | D; 403; H | |
| PX-179 | | | 10/13/2009 | Gerardi Report -Schedule 4.0 - 4.3.1: Market Share Analysis | D; 403; H | |
| PX-180 | | | 10/13/2009 | Gerardi Report -Schedule 5.0 – 5.1: CBOE Option Contracts Volume | D; 403; H | |
| PX-181 | | | 10/13/2009 | Gerardi Report -Schedule 6.0– 6.1: CBOE Option Contracts Volume for Classes that Simultaneously Traded on ISE and CBOE | D; 403; H | |
| PX-182 | | | 10/13/2009 | Gerardi Report -Schedule 7.0: CBOE Option Contracts Volume for CBOE Proprietary Indexes | D; 403; H | |
| PX-183 | | | 10/13/2009 | Gerardi Report -Schedule 8.0 – 8.1: CBOE Hybrid Option Contracts Volume | D; 403; H | |
| PX-184 | | | 10/13/2009 | Gerardi Report -Schedule 9.0 – 9.2: International Securities Exchange Holdings, Inc. Statement of Income and Analyses | D; 403; H | |
| PX-185 | | | 10/13/2009 | Gerardi Report -Schedule 10.0 – 10.2: Chicago Board Options Exchange, Inc. and Subsidiaries Statement of Income | D; 403; H | |
| PX-186 | | | 10/13/2009 | Gerardi Report -Schedule 11.0: CBOE Volume as a Percentage of ISE Volume | D; 403; H | |
| PX-187 | | | | WITHDRAWN | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-188 | | | 10/1/2012 | Supplemental Gerardi Report -Curriculum Vitae of Christopher P. Gerardi | H | |
| PX-189 | | | 10/1/2012 | Documents Considered for Supplemental Expert Report of Christopher P. Gerardi | H | |
| PX-190 | | | 10/1/2012 | Supplemental Gerardi Report -Total Option Contracts Market Share, by Exhchange 1999-2011 | H | |
| PX-191 | | | 10/1/2012 | Supplemental Gerardi Report -CBOE Total Revenue and Expenses | H | |
| PX-192 | | | 10/1/2012 | Supplemental Gerardi Report -CBOE and ISE Revenue and Expenses per Contract | H | |
| PX-193 | | | 10/1/2012 | Supplemental Gerardi Report -ISE Total Revenue and Expenses | H | |
| PX-194 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 1.0: Summary of ISE's Lost Profits and Reasonable Royalty Damages | H | |
| PX-195 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 2.0: Summary of ISE's Reasonable Royalty Damages | H | |
| PX-196 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 3.0: Infringing Option Contracts Volume | H | |
| PX-197 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 4.0 - 4.3.1: Market Share Analysis | H | |
| PX-198 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 5.0: CBOE Option Contracts Volume | 403; H; MIL | |
| PX-199 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 6.0 – 6.1: CBOE Option Contracts Volume for Classes that Simultaneously Traded on ISE and CBOE | 403; H; MIL | |
| PX-200 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 7.0: CBOE Option Contracts Volume for CBOE Proprietary Indexes | 403; H; MIL | |
| PX-201 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 8.0: Summary of CBOE Hybrid Option Volume (Sides and Contracts) | 403; H; MIL | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-202 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 9.0 – 9.2: International Securities Exchange Holdings, Inc. Statement of Income and Analyses | 403; H; MIL | |
| PX-203 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 10.0 – 10.3: Chicago Board Options Exchange, Inc. and Subsidiaries Supplemental Gerardi Report -Statement of Income and Analyses | 403; H; MIL | |
| PX-204 | | | | WITHDRAWN | | |
| PX-205 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 11.0: CBOE Volume as a Percentage of ISE Volume | 403; H; MIL | |
| PX-206 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 12.0 – 12.1: ISE "At Risk" Analysis | 403; H; MIL | |
| PX-207 | | | 10/1/2012 | Supplemental Gerardi Report -Supplemental Schedule 13.0 – 13.1: CBOE "At Risk" Analysis | 403; H; MIL | |
| PX-208 | | | 10/1/2012 | Supplemental Gerardi Report -Appendix I - ISEH Financial Summay 09-12 - Yearly Trend | 403; H; MIL | |
| PX-209 | CBOE000136459 | CBOE000136464 | 3/27/2002 | Email from Karp to All re: Strategic Planning Task Force | H; R | |
| PX-210 | CBOE001204473 | CBOE001204478 | 10/24/2001 | Email from Dufour to postern@mindspring.com re: Strategic Planning Task Force | 403; H; R | |
| PX-211 | | | 3/28/2006 | International Securities Exchange, Inc. Form S-3ASR | | |
| PX-212 | | | 12/3/2004 | Restrictions on the Purchase and Sale of Initial Equity Public Offerings- Rule 2790, http://www.finra.org. | 403; R | |
| PX-213 | | | 2/16/2005 | International Securities Exchange, Inc., Form S1/A | | |
| PX-214 | | | | CBOE Equity Options Basics, http://www.cboe.com/Strategies/basics.aspx. | | |
| PX-215 | ISE1164846 | ISE1165036 | 2/10/2005 | International Securities Exchange, Inc. Form S-1A | | |
| PX-216 | CBOE000042528 | CBOE000042543 | 2/9/2004 | SEC, Release No. 34-49175, Federal Register, Vol. 69, No. 26 | | |
| PX-217 | CBOE001787099 | CBOE001787161 | 2/3/2004 | Concept Release: "Competitive Developments in the Options Markets." SEC 17 CFR Part 240 (Release No. 34-49175; File No. S7-07-04) RIN 3235-AJ15, | | |
| PX-218 | CBOE000042528 | CBOE000042543 | 2/9/2004 | Federal Register, Part IV, Securities and Exchange Commission | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-219 | CBOE001415834 | CBOE001415836 | 2/18/2004 | Email from Dan Hustad to Matt Moran re RMC - "disseminated bid-ask spreads…tightened by 38%" is this draft sound bite OK? | 403; H | |
| PX-220 | ISE0000463 | ISE0000605 | 2002 | Declaration of Gary Katz and supporting materials submitted to USPTO, and the Response to Office Action | A; H; NBE | |
| PX-221 | CBOE001401040 | CBOE001401042 | 12/20/2000 | Email from Dufour to Brodsky re Member Survey Regarding Exchange Strategy | | |
| PX-222 | CBOE000014750 | CBOE000014760 | 7/6/2001 | Comparison of Functions and Features Between ISE and CBOEdirect | 403; H; R | |
| PX-223 | CBOE000012267 | CBOE000012277 | 12/8/1999 | Comparison of Functions and Features Between ISE and CBOEdirect | | |
| PX-224 | | | 8/11/2009 | Securities and Exchange Commission Release No. 34-60476; File No. SR-CBOE-2009-056 | | |
| PX-225 | CBOE003492095 | CBOE003492098 | 3/9/2000 | CBOE Information Circular IC00-24 | 403; R | |
| PX-226 | ISE0002977 | ISE0003104 | 3/20/2006 | International Securities Exchange Holdings, Inc. 10-K | | |
| PX-227 | ISE0000735 | ISE0000797 | 2004 | International Securities Exchange, Inc. 2004 Annual Report | | |
| PX-228 | ISE1399680 | ISE1399984 | 8/14/2009 | CBOE Holdings, Inc., Amendment No. 4 to Form S-4 | | |
| PX-229 | CBOE002183764 | CBOE002183767 | 6/11/2002 | Email from Brodsky to Joyce re [putsNcalls] SBT | 403; H; R | |
| PX-230 | CBOE000295248 | CBOE000295254 | 11/19/2003 | CBOE Information Circular IC03-147 | | |
| PX-231 | ISE0002445 | ISE0002567 | 2/28/2007 | International Securities Exchange Holdings, Inc. 10-K | | |
| PX-232 | CBOE000337401 | CBOE000337402 | 4/6/2004 | Email from Compton to dean re Member E-News | | |
| PX-233 | ISE1401693 | ISE1401736 | 2/20/1990 | United States Patent No. 4,903,201 (the "Wagner patent") | | |
| PX-234 | ISE1400697 | ISE1400854 | 2005 | Intercontinental Exchange 2005 Annual Report | | |
| PX-235 | | | 2011 | CBOE 2011 Market Statistics Report | | |
| PX-236 | CBOE000050441 | CBOE000050688 | 5/9/2008 | CBOE Holdings, Inc. Form S-4A | | |
| PX-237 | | | 4/26/2010 | CBOE Holdings, Inc., Form S-4/A | | |
| PX-238 | CBOE003348363 | CBOE003348369 | 7/29/2005 | CBOE Information Circular IC05-89 | | |
| PX-239 | CBOE003511346 | CBOE003511401 | 2011 | CBOE's 2011 10-K | | |
| PX-240 | ISE1400649 | ISE1400653 | 8/27/2002 | Chicago Mercantile Exchange Form 8K | | |
| PX-241 | | | 8/10/2007 | CBOE Initial Disclosures pursuant to Federal Rules of Civil Procedure 26(A)(1) | | |
| PX-242 | | | 2/9/2007 | CBOE Form S-4 | | |
| PX-243 | | | 2001 | CBOE Annual Report 2001 | | |
| PX-244 | CBOE002937 | CBOE003284 | | Spreadsheet Analysis | | |
| PX-245 | | | 11/20/2007 | CBOE Fees Schedule | | |
| PX-246 | | | 8/19/1988 | Securities and Exchange Committee Release No. 34-25995: Order Approving Proposed Rule Changes Relating to the RAES | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-247 | CBOE005348 | CBOE005349 | 10/30/2002 | Approved Revised Minutes of the Equity Floor Procedure Committee | | |
| PX-248 | CBOE013156 | CBOE013158 | 9/17/1998 | SBT Committee Approved Meeting Minutes | | |
| PX-249 | CBOE013146 | CBOE013147 | 11/17/1998 | SBT Committee Draft Meeting Minutes | 403; H; R; MIL | |
| PX-250 | CBOE013118 | CBOE013119 | 11/17/1998 | SBT Committee Approved Meeting Minutes | | |
| PX-251 | CBOE012585 | CBOE012586 | 11/20/1998 | Email from Angell to Evora re: For your comments: SBT Meeting Minutes | 403; H; R | |
| PX-252 | CBOE013121 | CBOE013122 | 11/24/1998 | SBT Committee Approved Meeting Minutes | | |
| PX-253 | CBOE013567 | CBOE013569 | 3/10/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-254 | CBOE013491 | CBOE013492 | 3/17/1999 | SBT Committee Approved Meeting Minutes | 403; H; R | |
| PX-255 | CBOE013493 | CBOE013494 | 5/12/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-256 | CBOE013580 | CBOE013581 | 5/19/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-257 | CBOE012578 | CBOE012579 | 5/24/1999 | Email from Angell to Evora re: For your comments: SBT Meeting Minutes for May 19 | 403; H; R | |
| PX-258 | CBOE012371 | CBOE012371 | 6/22/1999 | Email from Evora Gordon to Efi Gildor of Arbitrade indicating that CBOE would provide its comments to ISE's filing discussing problems with the proposal. | | |
| PX-259 | CBOE030622 | CBOE030623 | 8/11/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-260 | CBOE013525 | CBOE013526 | 9/29/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-261 | CBOE013530 | CBOE013532 | 10/6/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-262 | CBOE013479 | CBOE013481 | 12/1/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-263 | CBOE013539 | CBOE013540 | 12/8/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-264 | CBOE013762 | CBOE013763 | 1/5/2000 | SBT Committee Approved Meeting Minutes | | |
| PX-265 | CBOE013784 | CBOE013786 | 3/22/2000 | SBT Committee Approved Meeting Minutes | | |
| PX-266 | CBOE000277016 | CBOE000277090 | 10/29/2002 | Draft SBT Functional Specifications, presented by: The SBT Committee | | |
| PX-267 | | | 1999 | 1999 Market Statistics | | |
| PX-268 | CBOE051523 | CBOE051590 | 2000 | 2000 Market Statistics | | |
| PX-269 | CBOE051658 | CBOE051731 | 2001 | 2001 Market Statistics | | |
| PX-270 | | | 2002 | 2002 Market Statistics | | |
| PX-271 | | | 2003 | 2003 Market Statistics | | |
| PX-272 | CBOE051807 | CBOE051884 | 2004 | 2004 Market Statistics | | |
| PX-273 | CBOE051885 | CBOE051970 | 2005 | 2005 Market Statistics | | |
| PX-274 | CBOE030460 | CBOE030462 | 3/29/2000 | SBT Committee Draft Meeting Minutes | | |
| PX-275 | CBOE013767 | CBOE013767 | 1/26/2000 | SBT Committee Approved Meeting Minutes | | |
| PX-276 | CBOE013761 | CBOE013761 | 1/10/2000 | Memo from Evora to Angell, et al. re: Next SBT Committee Meeting, Jan. 12 | | |
| PX-277 | CBOE013517 | CBOE013518 | 11/3/1999 | SBT Committee Approved Meeting Minutes | | |
| PX-278 | CBOE006436 | CBOE006617 | 08/2001 | Draft Screen-Based Trading System Functional Specifications | | |
| PX-279 | CBOE016102 | CBOE016103 | | SBT Trade Allocation | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-280 | CBOE003289 | CBOE003296 | | Rule 6.45A.- Priority and Allocation of Equity Option Trades on the CBOE Hybrid System | | |
| PX-281 | CBOE004424 | CBOE004439 | 4/10/2003 | Federal Register, Vol. 68, No. 69 | | |
| PX-282 | CBOE035608 | CBOE035620 | 6/13/2002 | Draft Project Charter CBOEdirect Hybrid | H; I | |
| PX-283 | CBOE035622 | CBOE035643 | 5/1/2000 | CBOEdirect Trading Guide | | |
| PX-284 | CBOE042426 | CBOE042442 | 2002 | Form 19b-4 Proposed Rule Change by CBOE | 403; MIL | |
| PX-285 | CBOE000152428 | CBOE000152430 | 6/2/2004 | Email from Frait to Tilly, et al. re: Other Gap Analysis | H; MIL | |
| PX-286 | CBOE042528 | CBOE042543 | 2/9/2004 | Federal Register: Competitive Development in the Options Markets; Proposed Rule | | |
| PX-287 | CBOE001232776 | CBOE001232779 | 4/21/2006 | Email from Frait to Dufour re: Competitive Levers | | |
| PX-288 | CBOE001232637 | CBOE001232639 | 6/15/2006 | Email from Burkhardt to Besancon and Gonzales re: CBOE Options – Orders Priority in Book | | |
| PX-289 | CBOE00262580 | CBOE00262582 | 3/14/2006 | Email from Frait to Smith re: Algorithm Memo | | |
| PX-290 | CBOE000125239 | CBOE000125258 | 11/9/2001 | Email from Gollins to Dufour, et al. re: Working Document of Board Presentation | 403; H; R | |
| PX-291 | CBOE00136705 | CBOE00136721 | 3/8/2002 | Email from Dufour to Kennedy re: SPTF Analysis for Membership | | |
| PX-292 | CBOE012357 | CBOE012357 | 4/12/1999 | Email from O'Connell to Henry, et al. re: ISE Technology info, API | | |
| PX-293 | CBOE012067 | CBOE012078 | Undated | Project Charter Pulse Order Entry | | |
| PX-294 | CBOE022146 | CBOE022146 | 12/21/2001 | Project Idea Summary – Auto-Ex with Open Outcry Allocation, prepared by Montesano | | |
| PX-295 | | | 4/6/2009 | Slocum Notice of Deposition | | |
| PX-296 | CBOE011921 | CBOE011933 | | Project Charter Quotes with Size | | |
| PX-297 | CBOE019146 | CBOE019146 | 3/23/2000 | Notes from Hybrid Definition Meeting | | |
| PX-298 | CBOE000094165 | CBOE000094166 | 6/9/2001 | Email from Slocum to Knorring, et al. re: Other uses of CBOEdirect technology | | |
| PX-299 | CBOE002210635 | CBOE002210655 | 9/17/2003 | Email from Dufour to Kraines and Phillips re: CBOE Board Documents: Enhanced Market Model: Hybrid version 2.0 | | |
| PX-300 | CBOE002212658 | CBOE002212664 | 7/1/2003 | Email from Frait to Slocum, et al. re: Index Hybrid | | |
| PX-301 | CBOE002330236 | CBOE002330251 | 7/23/2002 | Email from Joyce to Colome re: Hybrid Presentation | | |
| PX-302 | CBOE012309 | CBOE012309 | 12/3/1999 | Email from Evora to Novak, et al. re; ISE vs. CBOE SBT Feature Comparison | | |
| PX-303 | CBOE012311 | CBOE012321 | 11/30/1999 | Comparison of Functions & Features Between ISE and CBOE SBT | 403; H; MIL | |
| PX-304 | CBOE025913 | CBOE025913 | 1/11/2002 | Email from Morano to Hoffman, et al. re: Thomas Petrone/ Salomon Smith Barney, Inc. | | |
| PX-305 | CBOE001204184 | CBOE001204186 | 4/4/2002 | Email from Hoffman to System Planning re: ISE Market Share Grows (Sun Times) | 403; H; NBE; MIL | |
| PX-306 | CBOE012344 | CBOE012345 | | ISE vs. CBOEdirect vs. CBOE Floor vs. CBOE Hybrid | 403; H; MIL | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-307 | CBOE001209513 | CBOE001209513 | 10/10/2003 | Email from Provost to Joyce re: Market Share | | |
| PX-308 | CBOE001241197 | CBOE001241198 | 2/29/2000 | Email from Gerdes to System Planning re: Notes from quotes with size sub-committee | | |
| PX-309 | CBOE001902212 | CBOE001902214 | 3/31/2006 | Email from Kowalczyk to Khinshaw@chicagoclearing.com re: 2006 EOPC Minutes | | |
| PX-310 | CBOE002386550 | CBOE002386570 | 3/31/2006 | Email from Kowalczyk to Khinshaw@chicagoclearing.com re: 2004 EOPC Minutes | | |
| PX-311 | CBOE000141976 | CBOE000141984 | 8/27/2003 | Email from Smith to Zylius, et al. re: FTAS-FBW Maintenance List Review | | |
| PX-312 | CBOE001786386 | CBOE001786389 | 3/5/2004 | Email from Flagler to Carone, et al. re: ISE PIM Notice | | |
| PX-313 | CBOE011908 | CBOE011910 | 12/27/1999 | Email from O'Connell to Evora re: Gordon lets talk after you read this | | |
| PX-314 | CBOE001806174 | CBOE001806176 | 12/14/2005 | Email from Burkhardt to Munoz, et al. re: Crossing Period Rule Change | | |
| PX-315 | CBOE001815926 | CBOE001815929 | 4/4/2006 | Email from Smith to Christiansen, et al. re: Hybrid Crossing Period Change | | |
| PX-316 | CBOE000525656 | CBOE000525705 | 7/27/2004 | Email from Gillund to Malcahy, et al. re: Failover TPF code loading Thursday for Friday | | |
| PX-317 | CBOE001725510 | CBOE001725511 | 8/2/2006 | Email from Montesano to Slocum, et al. re: New ISE features | | |
| PX-318 | CBOE002040058 | CBOE002040161 | 11/9/2004 | Email from Zylius to Trees re: ISE Crossing Order types supported in FIX | 403; NBE; MIL | |
| PX-319 | ISE1398074 | ISE1398077 | Oct-99 | Hunter, Robert, "Inside the International Securities Exchange," Derivatives Strategy | | |
| PX-320 | CBOE001895554 | CBOE001895556 | 2/26/2001 | Email from Murrow to Comm Notes re: Member firm Operating Committee Meeting Notes – 2/21/01 | | |
| PX-321 | CBOE002187989 | CBOE002188033 | 10/15/2001 | Email from Frait to Dufour re: Competitor Review: ISE | 403; H; MIL | |
| PX-322 | | | | WITHDRAWN | | |
| PX-323 | CBOE001788201 | CBOE001788219 | 1/20/2004 | Email from Hollerman to linusslipped@sbcglobal.net re: Hybrid 2.0 UMA; Project Charter: Hybrid 2.0 | | |
| PX-324 | CBOE006134 | CBOE006159 | 1996 | CBOE 1996 Annual Report | | |
| PX-325 | CBOE006160 | CBOE006195 | 1997 | CBOE 1997 Annual Report | | |
| PX-326 | CBOE006344 | CBOE006375 | 1998 | CBOE 1998 Annual Report | | |
| PX-327 | CBOE006376 | CBOE006413 | 1999 | CBOE 1999 Annual Report | | |
| PX-328 | CBOE006196 | CBOE006231 | 2000 | CBOE 2000 Annual Report | | |
| PX-329 | CBOE001692056 | CBOE001692074 | 2/15/2006 | Email from Yocum to Hoogasian, et al. re: CBOE Updated Rules | | |
| PX-330 | CBOE003190000 | CBOE003190000 | 7/20/2006 | Email from Ortiz to Hofferman: Brodsky Questions | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-331 | CBOE002691316 | CBOE002691317 | 4/7/2003 | Email from Hollerman to Zylius, et al. re: Hybrid Phase 2 List | | |
| PX-332 | CBOE004741 | CBOE004746 | 5/15/2003 | Letter from Joyce to Katz, J., et al. in response to the ISE comment letter, dated May 13, 2003 | | |
| PX-333 | CBOE002506981 | CBOE002507189 | 5/30/2003 | Letter from Youhn to Flynn and Trocchio re: Amendment No. 6 to SR-CBOE-2002-05 ("Hybrid") | | |
| PX-334 | CBOE007851 | CBOE007852 | 9/30/2003 | Federal Register: CBOE Firm Quote Rule | | |
| PX-335 | CBOE007801 | CBOE007841 | 4/5/2002 | Federal Register/ Vol. 67, No. 66 | | |
| PX-336 | | | | WITHDRAWN | | |
| PX-337 | CBOE001715190 | CBOE001715252 | 12/7/2005 | Email from Zinser to Dean et al. w/ attachment Final Draft of Board of Directors Meeting Materials | 403; H | |
| PX-338 | CBOE001810069 | CBOE001810121 | 10/4/2005 | Email from Dufour to Dean w/ attachment Draft of SCM Presentation | 403; H | |
| PX-339 | | | 3/16/2011 | CBOE 2010 Annual Report | | |
| PX-340 | CBOE002332907 | CBOE002332909 | 10/24/2005 | Email from Dufour to Zinser w/ attachment BCG Survey and Answers | | |
| PX-341 | | | 1998 | A Note on the Law & Economics of Acceptable Non-Infringing Alternatives, Phillip A. Beutel | | |
| PX-342 | ISE0871760 | ISE0871853 | | Provisional Application Under 37 CFR 1.51 | | |
| PX-343 | ISE0270421 | ISE0270447 | 11/21/1997 | Trading Rules for ISE | 403; MIL; A | |
| PX-344 | ISE0270615 | ISE0270629 | | Functional Specifications for Electronic Trading | H; A | |
| PX-345 | ISE0271019 | ISE0271101 | 1998 | Trading Rules Version 3.21 | MIL | |
| PX-346 | ISE0271185 | ISE0271262 | 10/9/1998 | Trading Rules Version 3.4 | MIL | |
| PX-347 | ISE0271263 | ISE0271342 | 3/27/1998 | Trading Rules Version 3.3 | MIL | |
| PX-348 | ISE0271392 | ISE0271439 | 10/27/1997 | Trading Rules for ISE | 403; MIL | |
| PX-349 | ISE0271440 | ISE0271489 | 9/10/1997 | Trading Rules for ISE | 403; MIL | |
| PX-350 | ISE0001632 | ISE0001811 | 10/18/2001 | ISE Rules | 403; MIL | |
| PX-351 | ISE0564860 | ISE0564901 | 5/8/2002 | Federal Register, Volume 67, No. 89 | | |
| PX-352 | ISE1095755 | ISE1095918 | 3/31/2003 | ISE Rules | | |
| PX-353 | | | 12/19/2012 | ISE Rules | | |
| PX-354 | | | | WITHDRAWN | | |
| PX-355 | CBOE000293548 | CBOE000293551 | 9/1/2006 | Email from Hoffman to Wilson enclosing CBOE Regulatory Circulars RG06-30 and 05-97 | | |
| PX-356 | CBOE003203252 | CBOE003203253 | 7/10/2006 | Email from Dave Hultquist to Mike Baughman with attachments | 403; H; MIL | |
| PX-357 | CBOE000600691 | CBOE000600782 | 12/9/2005 | Email from Ravi Vazirani to Mark Novak with attachments | | |
| PX-358 | CBOE003348077 | CBOE003348091 | 1/11/2006 | New York Press Luncheon | | |
| PX-359 | CBOE003348310 | CBOE003348314 | 10/13/2008 | News Release | | |
| PX-360 | CBOE002282976 | CBOE002282979 | 6/6/2006 | Frait to Bill Brodsky with attachment, | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-361 | CBOE001779174 | CBOE001779184 | 5/9/2003 | Email from Craig Johnson to DMM-TFL-Dept. of Market Monitoring Trading Floor Liaison with attachment | | |
| PX-362 | CBOE000390578 | CBOE000390579 | 5/17/2006 | Email from Lisa Morano to Andrew Lowenthal | | |
| PX-363 | CBOE002336058 | CBOE002336062 | 8/31/2006 | Email from Maureen to Kerry Adler, et al. with attachmentm | | |
| PX-364 | CBOE000050441 | CBOE000050688 | 5/9/2008 | CBOE Holdings, Inc., Form S-4 | | |
| PX-365 | CBOE001355250 | CBOE001355250 | 8/27/2003 | Email from Phil Slocum to Tom Knorring and Lynn Howard, | | |
| PX-366 | CBOE000003285 | CBOE000003288 | 4/24/2007 | CBOE Rule 6.13 | | |
| PX-367 | CBOE002220669 | CBOE002220691 | 5/11/2005 | Email from Dick Dufour to Joe Levin enclosing CBOE Competitions Task Force Board Presentation, dated May 18, 2005 | | |
| PX-368 | | | 5/11/2009 | Chicago Board Options Exchange, Incorporated's Supplemental Responses to International Securities Exchange, LLC's Interrogatory Nos. 1, 2 and 4 | | |
| PX-369 | ISE0872192 | ISE0872198 | 4/23/2002 | United States Patent No. 6,377,940 | | |
| PX-370 | CBOE000004211 | CBOE000004216 | 5/18/2000 | PCT WO 00/28449 | | |
| PX-371 | CBOE000004222 | CBOE000004227 | 5/18/2000 | PCT WO 00/28450 | | |
| PX-372 | ISE1237608 | ISE1237608 | 1/4/1999 | Email from Gary Katz o Michael Simon re Patent Documents | | |
| PX-373 | ISE1108027 | ISE1108028 | 6/20/2002 | Email from Joseph Ferraro to Jan Tilfors re U.S. Patent Grants | | |
| PX-374 | ISE0569890 | ISE0569891 | 1/21/1997 | Nondisclosure Agreement | | |
| PX-375 | ISE-MA0001195 | ISE-MA0001200 | 8/5/1997 | Summary of Joint Understanding | | |
| PX-376 | ISE0145114 | ISE0145266 | 6/30/1998 | ISE Functions - Version 1.0 | | |
| PX-377 | ISE0140598 | ISE0140605 | 12/6/1998 | ISE Functions - Verstion 2.14 | | |
| PX-378 | ISE0005966 | ISE0005975 | | Design Discussions | | |
| PX-379 | ISE0001567 | ISE0001572 | 11/10/1998 | International Securities Exchange Will Be First Fully Electronic Options Exchange In U.S. | | |
| PX-380 | ISE0009031 | ISE0009083 | 7/25/2001 | ISE ARP Annual Report | | |
| PX-381 | ISE0241813 | ISE0241864 | 5/4/2005 | ISE Designated Trading Representative Study Manual | | |
| PX-382 | | | | WITHDRAWN | | |
| PX-383 | | | 1/11/2000 | New Exchange Eyes Options | | |
| PX-384 | ISE0260506 | ISE0260575 | 3/18/1998 | Support Agreement with License Updates | 408; A; NBE; 403 | |
| PX-385 | ISE0260485 | ISE0260497 | 8/24/1998 | ISE/OMT Support Agreement | 408; A; NBE; 403 | |
| PX-386 | | | | WITHDRAWN | | |
| PX-387 | ISE0260499 | ISE0260505 | 2/17/2000 | Addendum II SA | 408; A; NBE; 403 | |
| PX-388 | ISE0260475 | ISE0260484 | 6/16/2002 | Agreement between OM Technology and ISE | 408; A; NBE; 403 | |
| PX-389 | ISE0260649 | ISE0260660 | 8/10/2003 | Amendment and Supplement to DLA and the Support Agreement | 408; A; NBE; 403 | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-390 | ISE0260661 | ISE0260663 | 10/7/2003 | Amendment and Supplement to DLA and the Support Agreement | 408; A; NBE; 403 | |
| PX-391 | ISE0260378 | ISE0260455 | 12/23/2003 | Support Agreement Among ISE, OM Tech., and OM HEX | 408; A; NBE; 403 | |
| PX-392 | ISE0260466 | ISE0260470 | 6/29/2004 | Novation Agreement | 408; A; NBE; 403 | |
| PX-393 | ISE0260622 | ISE0260625 | 6/29/2004 | OM HEX AB Guarantee | 408; A; NBE; 403 | |
| PX-394 | ISE0260456 | ISE0260470 | 6/30/2004 | Amendment and Supplement to DLA and the Support Agreement between OM (US), OM Tech, OM Hex and ISSe | 408; A; NBE; 403 | |
| PX-395 | ISE0260645 | ISE0260648 | 12/14/2005 | Amendment and Supplement to DLA and Support Agreement | 408; A; NBE; 403 | |
| PX-396 | ISE0260374 | ISE0260377 | 1/17/2006 | Amendment and Supplement to DLA and Support Agreement | 408; A; NBE; 403 | |
| PX-397 | CBOE000261787 | CBOE000261790 | 3/16/2006 | Email from Eric Frait to Ed Tilly re Draft 06-03-20 FD Agenda, enclosing Proposed Algorith Change | | |
| PX-398 | CBOE000293843 | CBOE000293845 | 8/31/2006 | Email from Moinca Wiedlin-Torres to Greg Burkhardt re UMA Questions | | |
| PX-399 | CBOE001895177 | CBOE001895180 | 5/31/2002 | Email from Dick Dufour to Joe Levin re [putsNcalls] CBOELA Letter to the Membership | | |
| PX-400 | CBOE001782221 | CBOE001782243 | 7/1/2004 | Email from Jack O'Neill to Gregory Albin and Jay Caauew renclosing SEC File No. SR-CBOE-2004-24 Form 19b-4 Proposed Rule Change by CBOE | | |
| PX-401 | CBOE002203576 | CBOE002203576 | 3/22/2004 | Email from Carol Kennedy to Ed Provost re Isabelle Clary - "CBOE Readies Futures Exchange" | | |
| PX-402 | CBOE002507190 | CBOE002507254 | | Federal Register Vol 68. No. 110, CBOE Regulatory Bulletin Vol. RB14, No. 26, Federal Register Vol. 68 No. 77,CBOE Regulatory Bulletin Vol. RB13, No. 23 | | |
| PX-403 | CBOE001232792 | CBOE001232792 | 3/22/2006 | Email from Ed Tilly to Eric Frait and Dick Dufour re VMS Bullets for Boris | | |
| PX-404 | CBOE001715259 | CBOE001715289 | 12/6/2005 | Email from Carl Rutstein to Dick Dufour and Michael Zinser re Updated Draft of Board Deck | | |
| PX-405 | CBOE002249231 | CBOE002249238 | 3/8/2006 | Email from Eric Frait to Ed Tilly with Pro-Rate Pilot Program Presentation, dated 3/9/06 | | |
| PX-406 | CBOE000012300 | CBOE000012308 | 10/29/1999 | Comparison of Functions & Features Between ISE and CBOE SBT | 403; R; H | |
| PX-407 | CBOE014783 | CBOE014791 | 10/29/1999 | Comparison of Functions & Features Between ISE and CBOE SBT | 403; R; H | |
| PX-408 | CBOE001232186 | CBOE001232187 | 3/8/2005 | Email from Andrew Lowenthal to Angela Redell re Competitiono Task Force Initiatives | | |
| PX-409 | CBOE001232521 | CBOE001232521 | 7/5/2006 | Email from Ed Tilly to Ben re ISE Announcement | | |
| PX-410 | CBOE001232784 | CBOE001232789 | 4/19/2006 | Email from Eric Frait to Ed Tilly re Levers 3 | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-411 | CBOE001930991 | CBOE001931001 | 12/12/2003 | Email from Phil Weintraub to Debra Peters enclosing CBOE The Best of Both script | | |
| PX-412 | CBOE002330664 | CBOE002330665 | 2/12/2002 | Email from Dick Dufour to Phil Slocum et al. re Comparison Update enclosing SPTF-EFPC Comparions v.6 | | |
| PX-413 | CBOE00277815 | CBOE00277838 | 7/17/2006 | Email from Nicole Guiffra to Paul Smith enclosing National Stock Exchange Regulatory Circular 06-007 | | |
| PX-414 | CBOE000301989 | CBOE000301999 | 9/27/2001 | Email from Eric Frait to Dick Dufour re SPTF CBOEdirect Initiative | | |
| PX-415 | CBOE000009905 | CBOE000009911 | | Systems Division ProjectCharter CBOEdirect Spread Processing Document #2292 WR #2292 | | |
| PX-416 | CBOE000030831 | CBOE000030833 | June 2 | Screen-based Trading Committee, Draft of Meeting Minutes | | |
| PX-417 | CBOE000144196 | CBOE000144198 | 4/22/2003 | Email from Antoinette Marchetta to Carole Zylius et al. re Ideas for Hybrid Phase 2 | | |
| PX-418 | CBOE000031227 | CBOE000031258 | 2/12/2001 | ISE Financial Information Exchange Protocol, Version 01.04 DRAFT | | |
| PX-419 | CBOE001710423 | CBOE001710426 | 3/30/2000 | Email from Gordon Evora enclosing Screen-based Trading Committee, Approved Meeting Minutes, dated 3/22/2000 | | |
| PX-420 | CBOE001741570 | CBOE001741572 | 8/16/2001 | Email from Gordon Evora enclosing Approved Minutes of July 11 SBT Committee Meeting | | |
| PX-421 | CBOE000011478 | CBOE000011479 | | Ross Kaminsky letter to DPMs and CBOE Members re Screen-Based Trading | | |
| PX-422 | CBOE001476440 | CBOE001476445 | 1992 | Garcia, F.L., Enclyopedia of Banking and Finance (6th Ed. 1992) | | |
| PX-423 | | | 1945 | SEC 1945 Annual Report | | |
| PX-424 | CBOE001461244 | CBOE001461276 | 1993 | Schwarz, R., Reshaping the Equity Markets | | |
| PX-425 | CBOE003511574 | CBOE003511617 | 11/1998 | Angel, Priority Rules! (November 1998) | | |
| PX-426 | CBOE001461173 | CBOE001461243 | 1990 | Harris, L.E., *Liquidity, Trading Rules, and Elec. Trading Sys.* , Monograph Series in Finance and Economics (1990) | | |
| PX-427 | | | | WITHDRAWN | | |
| PX-428 | | | | Lepone & Yang, The Impact of a Pro-Rata Algorithm on Liquidity: Evidence from the NYSE LIFFE System | H; A | |
| PX-429 | CBOE001476446 | CBOE001476475 | | Ahimud, Y. and Mendelson, H., How (not) to Integrate the European Capital Markets, in European Financial Integration (Giovannini, A. and Mayer, C., eds.) | | |
| PX-430 | CBOE001844750 | CBOE001844757 | 11/10/1998 | Email from Evora to Novak, ISE Overview Document | | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-431 | CBOE003453151 | CBOE003453152 | 12/19/2003 | Email from Zisook to Kennedy et al., re [putsNcalls] Re: Hybrid 2.0 | | |
| PX-432 | CBOE003453158 | CBOE003453159 | 12/17/2003 | Email from Zisook to Kennedy et al., re [putsNcalls] Re: Hybrid 2.0 | | |
| PX-433 | CBOE000063156 | CBOE000063156 | 8/2/2004 | Email from Brodsky to Stanciel re response to tributne editorial | | |
| PX-434 | | | 8/23/1999 | A Monopoly by Exchange Will End Today, Philly.com | H; A; 403 | |
| PX-435 | | | 8/31/1999 | Contract War in Options Market, Associated Press | H; A; 403 | |
| PX-436 | | | 9/10/1999 | CBOE Moves to Add Amex Options Jewels, Expanding Listing Fracas, TheStreet.com | H; A; 403 | |
| PX-437 | | | 9/12/2000 | 4 US Option Exchanges Settle Price -Fixing Case, Los Angeles Times | H; A; 403 | |
| PX-438 | CBOE001830674 | CBOE001830705 | 5/11/2006 | Email from Ed Provost to Dick Dufour et al. enclosing CBOE Survey of Non-Staff a nd External Audiences, dated 5/1/06 | | |
| PX-439 | CBOE001948658 | CBOE001948709 | 1/17/2006 | Email from Michael Zinser to Eric Frait re Interview Notes | | |
| PX-440 | CBOE000198028 | CBOE000198031 | 3/11/2005 | Email from Joe Levin to Shahe Alexanian re Exchanges Info | | |
| PX-441 | CBOE000054848 | CBOE000054848 | 9/9/2003 | Email from Phil Slocum to Ed Provost re ISE Billboard | | |
| PX-442 | CBOE000020234 | CBOE000020234 | 2/24/2000 | SEC Rule Filings | | |
| PX-443 | CBOE001232308 | CBOE001232308 | 8/30/2004 | Email from Dick Dufour to Ed Tilly re Matching Algorithms | | |
| PX-444 | CBOE001791566 | CBOE001791570 | 1/20/2005 | Email from Carole Zylius to Mike Trees enclosing Federal Register Vol. 69 No. 225 68197-68200 | | |
| PX-445 | CBOE013835 | CBOE013835 | 11/10/2000 | Email from Tim Thompson to Daniel Brennan, et al. re SBT Trading Issues | 403; R; H | |
| PX-446 | CBOE000349717 | CBOE000349718 | 4/15/2004 | Email from Patty Schuler to Ted Bilharz re HyTS Information | 403; R; H | |
| PX-447 | | | 3/2/2007 | Chicago Board Options Exchange, Incorporated's Responses to ISE's First Set of Requests for Admissions | Redacted | |
| PX-448 | | | 1/18/2008 | Chicago Board Options Exchange, Incorporated's Responses to ISE's First Set of Requests for Admissions | Redacted | |
| PX-449 | | | 6/24/2008 | Chicago Board Options Exchange, Incorporated's First Supplemental Response to ISE's Request for Admissions Nos. 1,3,5,7,9,11 and 13 | Redacted | |
| PX-450 | | | 8/4/2008 | Chicago Board Options Exchange, Incorporated's First Supplemental Responses to ISE's Request for Admissions Nos. 47,65-84 and 87 | Redacted | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-451 | | | 8/8/2008 | Chicago Board Options Exchange, Incorporated's First Supplemental Responses to ISE's Interrogatory No. 4 | | |
| PX-452 | | | 11/6/2008 | Chicago Board Options Exchange, Incorporated's Second Supplemental Response to ISE's Interrogatory No. 4 | | |
| PX-453 | | | 12/16/2008 | Chicago Board Options Exchange, Incorporated's Third Supplemental Response to ISE's Interrogatory No. 4 | | |
| PX-454 | | | 3/9/2009 | Chicago Board Options Exchange, Incorporated's Fourth Supplemental Response to ISE Interrogatory No. 4 | | |
| PX-455 | | | 6/19/2009 | Chicago Board Options Exchange, Incorporated's Supplemental Responses to ISE's Interrogatory Nos. 1, 2, and 4 | | |
| PX-456 | | | 8/4/2009 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory No. 2 | | |
| PX-457 | | | 10/5/2009 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory No. 2 | | |
| PX-458 | | | 12/14/2009 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory No. 1 | | |
| PX-459 | | | 12/14/2009 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory No. 2 & Exhibit A | | |
| PX-460 | | | 2/7/2010 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory No. 2 | | |
| PX-461 | | | 3/29/2010 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory No. 1 | | |
| PX-462 | | | 7/13/2010 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory No. 2 | | |
| PX-463 | | | 9/7/2012 | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory Nos. 1,2,and 7 | | |
| PX-464 | | | | Chicago Board Options Exchange, Incorporated's Supplemental Response to ISE's Interrogatory Nos. 1,2,and 8 | | |
| PX-465 | CBOE003442019 | CBOE003442019 | 3/1/2004 | Email from Ed Joyce to kinge@sec.gov re CBOE System Outage | | |
| PX-466 | CBOE003311653 | CBOE003311655 | 11/9/2006 | Email from Donna Miskin to Lynne Howard re Response from CBOE | H; R | |
| PX-467 | CBOE003287101 | CBOE003287101 | 9/22/2006 | Email from Boyan Dimitrov to DA Group re Overview of CBSX Functionality | H; R | |

20

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-468 | CBOE002332703 | CBOE002332706 | 4/20/2006 | Email from Alan Dean to Elizabeth Jacobs re Competitive Levers | | |
| PX-469 | CBOE002201480 | CBOE002201481 | 5/19/2004 | Email from Eva Kolasinski enclosing CBOE To Allow Screen-based Market Makers to Stream Quotes | H | |
| PX-470 | CBOE002190137 | CBOE002190168 | 4/9/2001 | Email from Dick Dufour to Linda Orr enclosing CBOE Strategic Planning Task Force Review of 1999 Strategic Planning | H | |
| PX-471 | CBOE003519122 | CBOE003519123 | 10/1/2012 | Dr. Benn Steil Invoice for Professional Services from 05/08/12 - 9/28/12 | | |
| PX-472 | CBOE003519124 | CBOE003519125 | 8/19/2009 | Dr. Benn Steil Invoice for Professional Services from 1/9/09 - 8/14/09 | | |
| PX-473 | CBOE003519126 | CBOE003519127 | 3/2/2011 | Dr. Benn Steil Invoice for Professional Services from 3/11/10 - 3/2/11 | | |
| PX-474 | CBOE003519128 | CBOE003519129 | 11/20/2012 | Dr. Benn Steil Invoice for Professional Services from 10/08/12 - 11/20/12 | | |
| PX-475 | CBOE003519130 | CBOE003519131 | 1/6/2010 | Dr. Benn Steil Invoice for Professional Services from 8/20/09 - 1/5/10 | | |
| PX-476 | CBOE003519132 | CBOE003519133 | 11/5/2012 | Patomak Global Partners Invoice | | |
| PX-477 | CBOE003519134 | CBOE003519135 | 12/20/2012 | Patomak Global Partners Invoice | | |
| PX-478 | CBOE003519136 | CBOE003519136 | 11/13/2008 | NERA Economic Consulting Invoice | | |
| PX-479 | CBOE003519137 | CBOE003519137 | 12/12/2008 | NERA Economic Consulting Invoice | | |
| PX-480 | CBOE003519138 | CBOE003519138 | 5/4/2009 | NERA Economic Consulting Invoice | | |
| PX-481 | CBOE003519139 | CBOE003519139 | 6/8/2009 | NERA Economic Consulting Invoice | | |
| PX-482 | CBOE003519140 | CBOE003519140 | 7/17/2009 | NERA Economic Consulting Invoice | | |
| PX-483 | CBOE003519141 | CBOE003519141 | 8/5/2009 | NERA Economic Consulting Invoice | | |
| PX-484 | CBOE003519142 | CBOE003519142 | 9/14/2009 | NERA Economic Consulting Invoice | | |
| PX-485 | CBOE003519143 | CBOE003519143 | 10/12/2009 | NERA Economic Consulting Invoice | | |
| PX-486 | CBOE003519144 | CBOE003519144 | 11/16/2009 | NERA Economic Consulting Invoice | | |
| PX-487 | CBOE003519145 | CBOE003519145 | 12/18/2009 | NERA Economic Consulting Invoice | | |
| PX-488 | CBOE003519146 | CBOE003519146 | 1/19/2010 | NERA Economic Consulting Invoice | | |
| PX-489 | CBOE003519147 | CBOE003519147 | 8/10/2012 | NERA Economic Consulting Invoice | | |
| PX-490 | CBOE003519148 | CBOE003519148 | 9/14/2012 | NERA Economic Consulting Invoice | | |
| PX-491 | CBOE003519149 | CBOE003519149 | 10/18/2012 | NERA Economic Consulting Invoice | | |
| PX-492 | CBOE003519150 | CBOE003519150 | 11/16/2012 | NERA Economic Consulting Invoice | | |
| PX-493 | CBOE003519151 | CBOE003519151 | 12/14/2012 | NERA Economic Consulting Invoice | | |
| PX-494 | CBOE001203785 | CBOE001203786 | 5/6/2002 | Email from Thomas Lynch re WSJ Article titled "CBOE to Take Yet Another Step Toward Hybrid Trading System" | H; 403 | |
| PX-495 | CBOE001203787 | ISE0267733 | 5/6/2002 | Email from Mark Woyna re WSJ Article titled "CBOE to Take Yet Another Step Toward Hybrid Trading System" | H; 403 | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-496 | ISE0267733 | ISE0267733 | 5/21/1997 | Letter from David Krell to Patrik Egervall of OM Systems | | |
| PX-497 | ISE0270470 | ISE0270471 | 5/21/1997 | OM Questions and Comments | | |
| PX-498 | ISE-MA0000509 | ISE-MA0000618 | 09/1996 | The OM Click Exhange Software Product Description | | |
| PX-499 | | | 6/23/2009 | Certified copy of file history of US Patent 7,552,083 issued to Eileen Smith et al. | | |
| PX-500 | | | 11/3/2009 | Certified copy of US Patent 7,613,650 issued to Eileen Smith et al. entitled "Hybrid Trading System for Concurrently Trading Securities or Derivatives Through Both Electronic and Open-Outcry Trading Mechanisms | | |
| PX-501 | | | 11/3/2009 | Certified copy of file history for US Patent 7,613,650 issued to Eileen Smith et al. entitled "Hybrid Trading System for Concurrently Trading Securities or Derivatives Through Both Electronic and Open-Outcry Trading Mechanisms" | | |
| PX-502 | | | 11/30/2010 | Certified copy of file history for US Patent 7,844,539 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Order for Financial Instruments Through Both Electronic and Open-Outcry Trading Mechanisms" | | |
| PX-503 | | | 11/30/2010 | Certified copy of US Patent 7,844,539 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Order for Financial Instruments Through Both Electronic and Open-Outcry Trading Mechanisms" | | |
| PX-504 | | | 5/8/2012 | Certified copy of file history for US 8,175,958 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Orders For Financial Instruments Through Both Electronic and Open-Outcry Trading Mechanisms" | | |
| PX-505 | | | 5/8/2012 | Certified copy of US Patent 8,175,958 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Orders For Financial Instruments Through Both Electronic and Open-Outcry Trading " | | |
| PX-506 | CBOE003264737 | CBOE003264751 | 09/2006 | CBOE Draft Presentation "CBOE Derivatives on DOW Joins North America Investment Grade CDX Index" | | |
| PX-507 | | | 6/15/2010 | CBOE Holdings Raises $339 Million Pricing IPO at Top of Range , Bloomberg News | H; A; 403 | |

United States District Court Northern District of Illinois Eastern Division

Chicago Board Options Exchange, Inc. v. International Securities Exchange, LLC, Case No. 07-623

Plaintiff International Securities Exchange, LLC's Trial Exhibit List

| Trial Ex. # | Begin Bates | End Bates | Date | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| PX-508 | CBOE003442016 | CBOE003442016 | 3/1/2004 | E-mail from Phil Socum to Mike Todorofsky et al re CBOE System Outage | | |
| PX-509 | CBOE003515146 | CBOE003515151 | 09/2003 - 08/2012 | Spreadsheet of CBOEDirect Electronic Trade Volume | | |
| PX-510 | CBOE003514652 | CBOE003514664 | 12/1/2010 | CBOE Fees Schedule | | |
| PX-511 | CBOE003514992 | CBOE003515009 | 1/1/2012 | CBOE Fees Schedule | | |
| PX-512 | CBOE010836 | CBOE010837 | | Memo from Bill Power o John Favia re: FIFO Vs. Matching in SBT | | |
| PX-513 | CBOE010821 | CBOE010832 | 12/1999 - 3/2000 | E-mails on Eurex | | |
| PX-514 | CBOE012581 | CBOE012583 | 9/8/1998 | Email from Rick Angell to Gordon Evora re: for Your Review: Minutes of SBT Meeting, Sept. 1 | | |
| PX-515 | CBOE012549 | CBOE012555 | 11/11/1999 | Comparison of Functions between CBOE Direct and EUREX | R; 403 | |
| PX-516 | CBOE010811 | CBOE010813 | 2/14/2000 | Email from Dick Dufour to Gerry O'Connell et al. re: [outrade] FIFO Versus Pro-Rata | | |
| PX-517 | CBOE001747653 | CBOE001747668 | 3/28/2000 | Email from William Power to calvink@cboe.com re: Pro-Rata Vs. FIFO algorithm on SBT | | |
| PX-518 | CBOE000298123 | CBOE000298123 | 12/18/2006 | CBOE Regulatory Circular RG06-129 | | |
| PX-519 | ISE0319945 | ISE0320178 | 1999 | ISE Functions, Version 2.014 | | |
| PX-520 | | | 9/11/2012 | CBOE Holdings -- Barclays 2012 Global Financial Services Conference Presentation | R; 403; H; M | |