# Exhibit B

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

## CBOE TRIAL EXHIBIT LIST

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0001 | U.S. Patent 6,618,707 issued to Gary Katz | 9-Sep-03 | | | |
| DTX0002 | U.S. Patent 6,618,707 file history issued to Gary Katz | 9/9/2003 | | | |
| DTX0003 | CBOE 30(B)6 Deposition Notice | | | | |
| DTX0004 | ISE Response to CBOE 1st Set of ROGs in SDNY case | | | | |
| DTX0005 | ISE Response to CBOE 1st Set of ROGs in NDIL case | | | | |
| DTX0006 | ISE Response to CBOE 1st RFP in SDNY case | | | | |
| DTX0007 | ISE Response to CBOE 1st RFP in NDIL case | | | | |
| DTX0008 | Chicago Board Options Exchange, Order Routing System, Complex Order Formats, Version 2.0 | | ISE0129762 | ISE0129789 | |
| DTX0009 | Chicago Board Options Exchange, Order Routing System, Complex Order Formats, Version 2.03 | | ISE0130609 | ISE0130637 | |
| DTX0010 | CBOE Fix Protocol Support, Version 1.0, Document Road Map | | ISE0096137 | ISE0096145 | |
| DTX0011 | CBOE Fix Protocol Support, Version 1.0, Volume 5: FIX/ORS Certification Guide | | ISE0096103 | ISE0096134 | |
| DTX0012 | CBOE Fix Protocol Support, Version 1.0, Volume 4: Connecting to CBOE FIX Services | | ISE0096079 | ISE0096102 | |
| DTX0013 | CBOE Fix Protocol Support, Version 1.0, Volume 1: Overview and Concepts | | ISE0095984 | ISE0096011 | |
| DTX0014 | CBOE Fix Protocol Support, Version 1.0, Volume 2: FIX/ORS Programmer's Guide | | ISE0096012 | ISE0096078 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0015 | CBOE Memo to The Membership from Finance and Administration re Fiscal 2007 Fee Changes | | ISE0243730 | ISE0243732 | |
| DTX0016 | CBOE Memo to Members from Legal Division re New Obvious Error Rule for Equities | | ISE0243724 | ISE0243729 | |
| DTX0017 | CBOE Memo to CBOE Staff and Owners from Bill Brodsky re Steps to Changing CBOE's Business Model | | ISE0261200 | ISE0261202 | |
| DTX0018 | CBOE Memo to Members, Member Firms and Member Organizations from The Index Option Procedures Committee (IOPC) re DXL and EXQ | 9/22/2006 | ISE0261199 | | |
| DTX0019 | CBOE Memo re Linkage Rollout Proposal, Phase 1 and 2 | 9/28/2002 | ISE0063819 | ISE0063822 | |
| DTX0020 | Review by Mike Simon entitled "Comments on CBOE Hybrid" | 4/22/2003 | ISE0147660 | ISE0147661 | H, R, 403 |
| DTX0021 | ISE 8-K SEC filing and TSX and ISE Press Release announcing DEX, A New Canadian Derivatives Exchange | 5/15/2007 | ISE0002437 | ISE0002444 | |
| DTX0022 | Excerpt from ISE production | | ISE0011342 | ISE0022673 | |
| DTX0023 | Excerpt from ISE production | | ISE0034189 | ISE0049107 | |
| DTX0024 | Delivery and License Agreement between ISE and OM | | ISE0260684 | ISE0260717 | |
| DTX0025 | Support Agreement between ISE and OM with License Updates | | ISE0260506 | ISE0260575 | |
| DTX0026 | ISE/OM Support Agreement | | ISE0260485 | ISE0260497 | |
| DTX0027 | Addendum to Delivery and License Agreement between ISE and OM | | ISE0260678 | ISE0260683 | |
| DTX0028 | Addendum to Support Agreement between ISE and OM | 3/31/1998 | ISE0260499 | ISE0260505 | |
| DTX0029 | OM Agreement re changes in DLA, SA and addenda | 5/16/2002 | ISE0260475 | ISE0260484 | |
| DTX0030 | Amendment and Supplement to DLA and Support Agreement | | ISE0260649 | ISE0260660 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0031 | Amendment and Supplement to Addendum of January 11, 1999 Delivery and License Agreement between ISE and OM | 10/15/2003 | ISE0260661 | ISE0260663 | |
| DTX0032 | Support Agreement between ISE, OMT and OM Hex AB | 12/23/2003 | ISE0260378 | ISE0260455 | |
| DTX0033 | Novation Agreement | 5/30/2004 | ISE0260466 | ISE0260470 | |
| DTX0034 | OM Hex AB Guarantee | 6/30/2004 | ISE0260622 | ISE0260625 | |
| DTX0035 | Amendment and Supplement to DLA and SA between OM (US), OMT, OM Hex and ISE (includes Novation Agreement – Exh 29) | 6/30/2004 | ISE0260456 | ISE0260470 | |
| DTX0036 | Amendment and Supplement to DLA and SA between OMX and ISE | 12/14/2005 | ISE0260645 | ISE0260648 | |
| DTX0037 | Amendment and Supplement to the Support Agreement among OMX (US), OMX AB and ISE | 1/17/2006 | ISE0260374 | ISE0260377 | |
| DTX0038 | Exhibit 1 to Enhancement Agreement X Adaptations List Summary | | ISE0254471 | ISE0254472 | |
| DTX0039 | Template of Addendum to Service Agreement with OMT AB | | ISE0004858 | ISE0004863 | |
| DTX0040 | Draft of template for ISE Developer's Agreement | 10/13/1999 | ISE0144538 | ISE0144552 | |
| DTX0041 | Letter to Commodity Futures Trading Commission from CBOT re Proposed Rule Changes for Project A | 12/13/1991 | ISE0261140 | ISE0261157 | |
| DTX0042 | Letter to Commodity Futures Trading Commission from CBOT re Proposed Rule Changes for Project A | 1/24/1992 | ISE0261159 | ISE0261161 | |
| DTX0043 | CBOT Project A Customer Information Sheet | | ISE0261177 | ISE0261179 | |
| DTX0044 | Letter to CBOT from Commodity Futures Trading Commission re CBOT's Proposed Project A Trading System | 10/19/1992 | ISE0261138 | ISE0261139 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0045 | Eagle Market Makers' Risk Disclosure Documents | | ISE0261164 | ISE0261175 | |
| DTX0046 | DerivativesStrategy.com Article entitled, "Screen vs. Pit: Score One for Project A" | | ISE0261049 | ISE0261051 | |
| DTX0047 | Testimony of Brooksley Born, CFTC, before the Subcommittee on Capital Markets… | 3/25/1999 | ISE0261052 | ISE0261057 | |
| DTX0048 | Article entitled, "Build versus Buy Beyond Goliath" | | ISE0140364 | ISE0140370 | |
| DTX0049 | Minutes: Davidge Operations Committee at Davidge | 10/21/1999 | ISE0237323 | | |
| DTX0050 | Minutes: Davidge Weekly Project Meeting at ISE | 11/5/1999 | ISE0005667 | ISE0005673 | |
| DTX0051 | ISE Memo to SRI Consulting from Dan Friel, Gary Katz and Michael Simon re Comments on Quote Mitigation Recommendations | 9/30/1999 | ISE0007722 | ISE0007727 | |
| DTX0052 | Draft of Joint Development Agreement between JF Technology and ISE | | ISE0242149 | ISE0242165 | |
| DTX0053 | Declaration of Gary Katz re his Nov 2, 1999 Patent Application for Automated Exchange for Trading Derivatives Securities (09/433,613) | | | | |
| DTX0054 | Nondisclosure Agreement | | ISE 0569890 | ISE 0569891 | |
| DTX0055 | ISE Functions Version 1.0 | | ISE 0145114 | ISE 0145266 | |
| DTX0056 | United States Patent 6,618,707 | | | | |
| DTX0057 | Excerpts, ISE Function Version 2.14 | 12/6/1999 | ISE 0140598 | ISE 0140605 | |
| DTX0058 | Design Discussions, ISE 5966-5975 | | | | |
| DTX0059 | "Davidge Data Systems announces contract to provide connectivity for International Securities Exchange | | | | |
| DTX0060 | "International Securities Exchange will be first fully electronic options exchange in US," | | ISE 0001567 | ISE 0001572 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0061 | ARP Annual Report | | ISE 0009031 | ISE 0009083 | |
| DTX0062 | Product Initiation Document Template | | ISE 0096157 | ISE 0096159 | |
| DTX0063 | Letter from Paul Bennett to Roland Tibell | | ISE 0146215 | ISE 0146217 | |
| DTX0064 | Expression of Interest | | ISE 0147621 | ISE 0147659 | |
| DTX0065 | Memo from Greg Maynard | | ISE 0064388 | ISE 0064391 | |
| DTX0066 | Memo from Mark Willie, | | ISE 0160206 | ISE 0160208 | |
| DTX0067 | Technology infrastructure/ Architecture Process | | ISE0245419 | ISE0245427 | |
| DTX0068 | International Securities Exchange History | | ISE 0243740 | ISE 0243746 | |
| DTX0069 | Designated Trading Representative (DTR) Study Material | | ISE 0241813 | ISE 0241864 | |
| DTX0070 | **WITHDRAWN** | | | | |
| DTX0071 | **WITHDRAWN** | | | | |
| DTX0072 | **WITHDRAWN** | | | | |
| DTX0073 | Letter to Dr. Lindsey from Porter re etrade | 4/2/1997 | | | |
| DTX0074 | Draft Operating Agreement of KAP Group LLC and E*Trade | | | | |
| DTX0075 | Memo to KAP Investors re : changes in operating agreement | 5/30/1997 | | | |
| DTX0076 | Operating Agreement - KAP Group | 7/22/1997 | | | |
| DTX0077 | Agenda Proposal | 8/4/1997 | | | |
| DTX0078 | **WITHDRAWN** | | | | |
| DTX0079 | Excerpt of File History for 6,618,707 file history | 11/2/1999 | ISE0000096 | ISE00000386 | |
| DTX0080 | Letter to Department of Labor from Paul Bennett re Recruitment Report | 2002/06 | ISE0763471 | ISE0763472 | |
| DTX0081 | LIFFE develops Automated Pit Trading and order-routing systems Publication | 7/3/1989 | CBOE039620 | | |
| DTX0082 | Gale Group Newsletter LIFFE's Trading Systems Slated to go live in 1989 | 4/24/1989 | CBOE039621 | CBOE039622 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0083 | US Patent 5,101,353 issued to Lupien et al. entitled "Automated System for Providing Liquidity to Securities Markets" | 5/31/1989 | | | |
| DTX0084 | **WITHDRAWN** | | | | |
| DTX0085 | **WITHDRAWN** | | | | |
| DTX0086 | **WITHDRAWN** | | | | |
| DTX0087 | Document entitled Electronic Options Exchange | | ISE-MA0001158 | | |
| DTX0088 | Document entitled User Requirement Specifications Screen-Based Option Trading System | | ISE-MA0001129 | ISE-MA0001144 | A, R, H, F |
| DTX0089 | Article from CNN Money "New Exchange Eyes Options" dated | 1/11/2000 | | | |
| DTX0090 | Article from Harvard Business School Journal "International Securities Exchange : New Ground in Options Markets" | 6/6/2003 | ISE0243587 | ISE0243624 | |
| DTX0091 | Article "Shaking Things Up-Again Having Revolutionized stocks, E*trade's founder takes on the options world" | 9/20/1999 | | | |
| DTX0092 | Interim Report Significant Events January - June 1996 | January-June 1996 | ISE-MA0000915 | ISE-MA0000938 | H, R |
| DTX0093 | Omgroup Home Page | 10/8/1996 | ISE-MA0000939 | ISE-MA0000944 | |
| DTX0094 | Letter to Averbuch from OM sending Standardized Offer for the OM CLICK Exchange System & The OM CLICK Exchange Software Product Description | 11/14/1996 | ISE-MA0000138 | ISE-MA0000283 | |
| DTX0095 | Document entitled "OM CLICK Exchange Software Product Description | Sep-96 | ISE-MA0000509 | ISE-MA0000618 | H, R |
| DTX0096 | Letter to Averbuch from Egervall re meeting | 1/31/1997 | ISE-MA00001112 | ISE-MA00001113 | |
| DTX0097 | Non-Disclosure Agreement E*Trade | 1/21/1997 | ISE-MA0001201 | ISE-MA0001202 | 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0098 | Memorandum to Gary Katz from Brigine VanBuelen re Hotel Reservations San Francisco | 2/12/1997 | ISE0571975 | ISE0571976 | |
| DTX0099 | Letter to Marty Averbuch from Patrick Egervall enclosing Management Summary | 2/14/1997 | ISE0571978 | ISE0571988 | |
| DTX0100 | Letter to Marty Averbuch from Patrik Egervall enclosing collateral benefits | 3/24/1997 | ISE-MA0001096 | ISE-MA0001100 | |
| DTX0101 | Minutes of Regular Meeting of Board of Directors of E*Trade Group, Inc. | 4/23/1997 | ET007946 | ET007949 | |
| DTX0102 | ISE SEC Meeting | 5/14/1997 | ISE-MA0001662 | ISE-MA0001678 | |
| DTX0103 | Letter to Patrik Egervall from David Krell re meeting and discussing project | 5/21/1997 | ISE0267733 | | |
| DTX0104 | OM Questions and Comments | | ISE0270470 | ISE0270471 | |
| DTX0105 | Document entitled Functional Specifications for Electronic Trading | | ISE0270615 | ISE0270629 | |
| DTX0106 | Visit by E*Trade Group Inc Agenda | 6/18/1997 | ISE-MA0001103 | ISE-MA0001104 | |
| DTX0107 | Letter to Marty Averbuch from Patric Egervall re summary of offer and discussions per visit | 6/19/1997 | ISE-MA0001107 | ISE-MA0001109 | |
| DTX0108 | Letter to Marty Averbuch from Patrik Egervall enclosing summary of joint understanding between KAP and OM | 7/21/1997 | ISE-MA0001195 | ISE-MA0001200 | |
| DTX0109 | Letter to Richard Lindsey from Sam Scott Miller enclosing draft documents re ISE Operating Agreement, Constitution and first three chapters of the Rules | | ISE-MA0001587 | 1590 | |
| DTX0110 | Letter to Howard Kramer from Sam Scott Miller re meeting with David Krell | 11/12/1997 | ISE-MA0001484 | 1486 | |
| DTX0111 | Letter to Howard Kramer from Sam Scott Miller re structure of ISE and revision of Constitution to address same | 12/18/1997 | ISE-MA0001581 | ISE-MA0001585 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0112 | Redacted ISE Presentation | | ISE-MA0000006 | ISE-MA00051 | |
| DTX0113 | Redacted Presentation | 11/29/2005 | ISE0573334 | ISE0573370 | R, 403 |
| DTX0114 | ISE Management Team | | CBOE005116 | CBOE005122 | |
| DTX0115 | ISE Congressional Staff Presentation | 12/10/1999 | ISE0858623 | ISE0858650 | |
| DTX0116 | Article "Regulations Law & Economics " | 3/1/2000 | ISE0851788 | ISE0851790 | |
| DTX0117 | USS Securities and Exchange Commission Monitoring Report on the Operation of the Cincinnati Stock Exchange Securities Trading System | May-81 | CBOE0054618 | CBOE0054659 | |
| DTX0118 | 33 SEC Docket 1136 Release 22330 1985 WL 547562 | 8/15/1985 | CBOE04706 | CBOE04715 | |
| DTX0119 | Excerpt from NYSE Constitution and Rules | 12/31/1984 | NYSE CBOE-ISE01787 | NYSE CBOE-ISE02326 | |
| DTX0120 | CBOE Rules excerpt | | CBOE004583 | CBOE004606 | |
| DTX0121 | Federal Register Vol. 58 No. 182 | 9/22/1993 | CBOE006930 | CBOE006931 | |
| DTX0122 | Screen-based Trading Committee 1995 Report | 12/22/1995 | CBOE00400 | CBOE00420 | |
| DTX0123 | View RFQs in the View RFQs Window | Sep-94 | CBOE016803 | CBOE016827 | I, H |
| DTX0124 | CBOE Constitution and Rules | Feb-97 | CBOE001224556 | CBOE001224565 | |
| DTX0125 | Provisional Application issued to Gary Katz entitled "Automatic Exchange for Trading Derivative Securities" | | ISE0871760 | ISE0871853 | |
| DTX0126 | Application "Automated Exchange for Trading of Securities" inventor Gary Katz | | ISE0871663 | ISE0871759 | |
| DTX0127 | Red-line of provisional application | | | | R, 403, H |
| DTX0128 | Excerpt of file history for 707 patent | | ISE0000382 | ISE0000734 | |
| DTX0129 | Excerpt of NYSE Constitution and Rules | Jun-96 | NYSE CBOE-ISE09865 | NYSE CBOE-ISE10448 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0130 | Ian Domowitz article "An Exchange is a Many-Splendored Thing: The Classification and Regulation of Automated Trading Systems" from The Industrial Organization an Regulation of the Securities Industry by Andrew W. Lo | | CBOE001648608 | CBOE001648629 | |
| DTX0131 | Article "A Taxonomy of Automated Trade Execution Systems" by Ian Domowitz | | CBOE003508 | CBOE003532 | |
| DTX0132 | ISE Business Plan | 10/1/1998 | ISE0570433 | ISE0570448 | |
| DTX0133 | Sub-Committee of the Quality of Markets Committee | 8/14/2000 | ISE0853977 | ISE0853981 | |
| DTX0134 | ISE Project Initiation Document (PID) Template | 6/24/2002 | ISE0096157 | ISE0096159 | |
| DTX0135 | ISE Presentation | 3/20/2001 | ISE0651579 | ISE0651612 | |
| DTX0136 | E-mail string from Michael Simon to Alex Jacobson et al. re [pushNcalls] let them eat cake | 8/24/2001 | ISE0838338 | ISE0838384 | A, R, 403, F |
| DTX0137 | E-mail string from Bruce Goldberg to droex@doctor4u.com re CBOE Election | 11/7/2001 | ISE0842865 | ISE0842867 | A, R, 403, F |
| DTX0138 | E-mail string from Alex Jacobson to Boris Illyevsky et al re FYI | 6/2/2003 | ISE0832085 | ISE0832086 | A, R, 403, F |
| DTX0139 | E-mail string from Alex Jacobson to Boris Ilyevsky et al re Uptick | 7/15/2003 | ISE0833332 | ISE0833334 | A, R, 403, F |
| DTX0140 | E-mail string from AlexJacobson to Boris Ilyevsky et al re Seat Values | 7/28/2003 | SISE0833590 | SISE0833858 | A, R, 403, F |
| DTX0141 | OM Click Exchange System by OM Technology for ISE Presentation | | ISE057136 | ISE057408 | |
| DTX0142 | Excerpt of Book OM Gruppen AB 1996 | 1/1/1996 | ISE-MA0000515 | ISE-MA0000516 | I |
| DTX0143 | Letter with enclosure of schematics to Mats Andersson from Stephen Chodash | 6/8/1994 | CBOE002441247 | CBOE002441307 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0144 | CBOE Project A Customer Information Statement | | ISE0261177 | ISE0261179 | F, A, H, R, 403 |
| DTX0145 | Declaration of Gary Katz re his Nov 2, 1999 Patent Application for Automated Exchange for Trading Derivatives Securities (09/433,613) | 7/19/2002 | ISE0000463 | ISE0000581 | 403 |
| DTX0146 | ISE Press Release ISE Retains Payment for Order Flow Program | 7/31/2001 | ISE0646978 | ISE0646980 | |
| DTX0147 | ISE Quality of Markets Committee Payment for Order Flow Proposal | 8/31/2000 | ISE0656927 | ISE0656929 | |
| DTX0148 | Memorandum to Distribution from Jack Symington re OM International Demonstration of Automated "Click Trading" System for Options | 4/10/1991 | ISE0571497 | ISE0571500 | |
| DTX0149 | Letter to Jan and Per from Gary | | ISE0270789 | | |
| DTX0150 | Agenda for Visit by E*Trade Group Inc. | 6/16/1997 | ISE-MA0001103 | ISE-MA0001104 | |
| DTX0151 | E-mail from Michael Simon to Annette Nazareth et al. re PFOF | 9/6/2001 | ISE0838392 | | |
| DTX0152 | Non Disclosure Agreement between E*Trade Group, Inc. and Recipient | 1/21/1997 | ISE0569890 | ISE0569891 | |
| DTX0153 | OM Technology : ISE Functions Version 1.0 | 6/30/1998 | ISE0145114 | ISE0145266 | |
| DTX0154 | US Patent 6,618,707 entitled "Automated Exchange for Trading Derivative Securities" issued to Gary Katz | 9/9/2003 | | | |
| DTX0155 | OM Gruppen AB : ISE Functions Version 2.14 | 12/6/1999 | ISE0140598 | ISE0140605 | |
| DTX0156 | OM Technology Design Discussions | | ISE0005966 | ISE0005975 | |
| DTX0157 | Release Davidge Data Systems Announces Contract to Provide Connectivity for ISE | 9/8/1999 | ISE0008420 | ISE0008421 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0158 | Release ISE to be World's First Options Marketplace Combining Electronic Trading and Auction Market Principles | | ISE0001567 | ISE0001572 | |
| DTX0159 | ISE ARP Annual Report | 7/25/2001 | ISE0009031 | ISE0009083 | |
| DTX0160 | Project Initiation Document (PID) Template | 6/24/2002 | ISE0096157 | ISE0096159 | |
| DTX0161 | Letter to Roland Tibell from Paul Bennett re OM deficiencies in the 17.1 trading software and issues of software quality in the 16.5 trading software implementation project | 8/9/2002 | ISE0146215 | ISE0146217 | |
| DTX0162 | ISE Electronic Trading System Expression of Interest (EOI) | 11/5/2002 | ISE0147621 | ISE0147659 | |
| DTX0163 | ISE Electronic Trading System Expression of Interest (EOI) | 11/7/2002 | ISE0147672 | ISE0147678 | |
| DTX0164 | ISE Memorandum to Gary Katz from Gregy Maynard, Kris Monaco re Proposed changes to the Primex Function Description Document | 11/19/2002 | ISE0064388 | ISE0064391 | |
| DTX0165 | Tribal Council Meeting Notes | | ISE0160206 | ISE0160208 | |
| DTX0166 | ISE Technology Infrastructure Architecture Process | Jul-03 | ISE0245419 | ISE0245427 | |
| DTX0167 | ISE handbook of World Stock, Derivative and Commodity Exchanges | | ISE0243740 | ISE0243746 | |
| DTX0168 | ISE Designated Trading Representatives (DTR) Study Material | 5/4/2005 | ISE0241813 | ISE0241864 | |
| DTX0169 | E-mail to Porter, Averbuch, Katz and Simmons from D. Krell re SEC Meeting on October 16, 1997 | 10/17/1997 | ISE0264399 | ISE0264401 | |
| DTX0170 | "Efficient Message-Based System for Concurrent Simulation" article authored by Moses Ma | 1/11/1989 | | | |
| DTX0171 | Letter to Jonathan Marshall from Michael S. DeVincenzo enclosing Dr. Moses Ma curriculum vitae | 6/4/2009 | | | R, IC -- this is not evidence |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0172 | US Patent 6,618,707 entitled "Automated Exchange for Trading Derivative Securities" issued to Gary Katz | 9/9/2003 | ISE0000001 | ISE0000047 | |
| DTX0173 | ISE Response to CBOE's First Set of Interrogatories Nos 1-17 | 11/2/2007 | | | |
| DTX0174 | ISE Supplemental Responses to CBOE Interrogatory Nos. 3 and 4 | 8/20/2008 | | | |
| DTX0175 | ISE Second Set of Supplemental Responses to BOE First Set of Interrogatories | 1/27/2009 | | | |
| DTX0176 | ISE Supplemental Responses to CBOE Interrogatory No. 11 | 5/11/2009 | | | |
| DTX0177 | ISE Third Set of Supplemental Responses to CBOE First Set of Interrogatories (Nos. 1, 2, 7 and 8) | 11/2/2009 | | | |
| DTX0178 | ISE Third Set of Supplemental Responses to CBOE First Set of Interrogatories (Nos. 2 and 7) | 1/14/2010 | | | |
| DTX0179 | Corrected ISE Fourth Set of Supplemental Responses to CBOE First Set of Interrogatories (Nos. 2 and 7) | 1/20/2010 | | | |
| DTX0180 | ISE Fifth Set of Supplemental Responses to CBOE First Set of Interrogatories (Nos. 2 and 7) | 3/3/2010 | | | |
| DTX0181 | ISE Sixth Set of Supplemental Responses to CBOE First Set of Interrogatories (Nos. 1 and 7) | 3/19/2010 | | | |
| DTX0182 | Corrected ISE Sixth Set of Supplemental Responses to CBOE First Set of Interrogatories (Nos. 1 and 7) | 4/6/2010 | | | |
| DTX0183 | ISE Seventh Set of Supplemental Responses to CBOE First Set of Interrogatories (No. 2) | 8/12/2010 | | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0184 | CBOE Responses to ISE First Set of Interrogatories Nos. 1-8 | 3/2/2007 | | | H, 403 |
| DTX0185 | CBOE Supplemental Responses to ISE Interrogatory No. 5 | 6/19/2008 | | | H, 403 |
| DTX0186 | CBOE Supplemental Response to ISE Interrogatory No. 4 | 8/8/2008 | | | H, 403 |
| DTX0187 | CBOE Second Supplemental Response to ISE Interrogatory No. 4 | 11/6/2008 | | | H, 403 |
| DTX0188 | CBOE Third Supplemental Response to ISE Interrogatory No. 4 | 12/16/2008 | | | H, 403 |
| DTX0189 | CBOE Fourth Supplemental Response to ISE Interrogatory No. 4 | 3/9/2009 | | | H, 403 |
| DTX0190 | CBOE Supplemental Response to ISE Interrogatory Nos. 1, 2 and 4 | 5/11/2009 | | | H, 403 |
| DTX0191 | CBOE Supplemental Responses to ISE Interrogatory Nos. 1, 2 and 4 | 6/18/2009 | | | H, 403 |
| DTX0192 | CBOE Responses to ISE Second Set of Interrogatories Nos. 10 – 19 | 6/22/2009 | | | H, 403 |
| DTX0193 | CBOE Supplemental Response to ISE Interrogatory No. 2 | 8/4/2009 | | | H, 403 |
| DTX0194 | CBOE Supplemental Response to ISE Interrogatory No. 2 | 10/5/2009 | | | H, 403 |
| DTX0195 | CBOE Supplemental Response to ISE Interrogatory No. 1 | 12/14/2009 | | | H, 403 |
| DTX0196 | CBOE Supplemental Response to ISE Interrogatory No. 2 | 12/14/2009 | | | H, 403 |
| DTX0197 | CBOE Supplemental Response to ISE Interrogatory No. 2 | 2/17/2010 | | | H, 403 |
| DTX0198 | CBOE Supplemental Response to ISE Interrogatory No. 1 | 3/29/2010 | | | H, 403 |
| DTX0199 | CBOE Supplemental Response to ISE Interrogatory No. 2 | 7/13/2010 | | | H, 403 |
| DTX0200 | CBOE Supplemental Response to ISE Interrogatory Nos. 1, 2 and 7 | 9/7/2012 | | | H, 403 |
| DTX0201 | CBOE Supplemental Response to ISE Interrogatory Nos. 1, 2 and 8 | 10/23/2012 | | | H, 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0202 | ISE Response to CBOE 1st Request for Admission | 11/2/2007 | | | Redacted |
| DTX0203 | ISE Responses to CBOE Second Set of Requests for Admission | 9/25/2008 | | | Redacted |
| DTX0204 | CBOE Responses to ISE First Set of Requests For Admissions | 1/18/2008 | | | Redacted, H, 403 |
| DTX0205 | CBOE Responses to ISE Requests for Admissions Nos. 1, 3, 5, 7, 9, 11 and 13 | 6/24/2008 | | | Redacted, H, 403 |
| DTX0206 | CBOE First Supplemental Responses to ISE Requests for Admissions Nos. 47, 65-84 and 87 | 8/4/2008 | | | Redacted, H, 403 |
| DTX0207 | CBOE Rule 26(a) (1) Initial Disclosures | 2/14/2007 | | | H, 403 |
| DTX0208 | CBOE Rule 26(a) Initial Disclosures | 8/10/2007 | | | H, 403 |
| DTX0209 | CBOE Supplemental Disclosures Pursuant to Rule 26 a | 1/24/2013 | | | H, 403 |
| DTX0210 | ISE Initial Disclosures Pursuant to Rule 26(a)(1) | 2/14/2007 | | | |
| DTX0211 | ISE Initial Disclosures Pursuant to Rule 26(a)(1) | 8/13/2007 | | | |
| DTX0212 | Information Circular IC03-65 | 6/9/2003 | | | |
| DTX0213 | Information Circular IC03-69 | 6/10/2003 | | | |
| DTX0214 | Information Circular IC07-65 | 5/25/2007 | | | |
| DTX0215 | Information Circular IC08-129 | 7/28/2008 | | | |
| DTX0216 | Regulatory Circular RG03-97 | 10/17/2003 | | | |
| DTX0217 | Regulatory Circular RG03-107 | 11/20/2003 | | | |
| DTX0218 | Regulatory Circular RG06-13 | 1/25/2006 | | | |
| DTX0219 | Regulatory Circular RG-07-36 | 3/22/2007 | | | |
| DTX0220 | Regulatory Circular RG07-104 | 10/8/2007 | | | |
| DTX0221 | Regulatory Circular RG07-112 | 11/5/2007 | | | |
| DTX0222 | Regulatory Circular RG09-101 | 9/18/2009 | | | |
| DTX0223 | Regulatory Circular RG11-102 | 8/26/2011 | | | |
| DTX0224 | Regulatory Circular RG12-088 | 6/29/2012 | | | |
| DTX0225 | Federal Register Vol. 68 No. 110 | 6/9/2003 | CBOE001792673 | CBOE001792680 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0226 | E-mail communication from Dick DuFour to postem@mindspring.com re Strategic Planning Task Force | 10/24/2001 | CBOE001204473 | CBOE001204478 | |
| DTX0227 | Information Circular IC00-24 | 3/9/2000 | CBOE003492095 | CBOE003492098 | |
| DTX0228 | Federal Register Vol. 68 No. 69 | 4/10/2003 | CBOE003511116 | CBOE003511131 | |
| DTX0229 | CBOE Systems Division Project Charter Side-by-Side Trading Document Number 2518 Draft | | CBOE003511322 | CBOE003511328 | |
| DTX0230 | CBOE Systems Division Project Charter Side-by-Side Trading Document Number 2518 -Approved | | CBOE003511329 | CBOE003511335 | |
| DTX0231 | Project Idea for Side-By-Side Trading p | 5/10/2002 | CBOE003511336 | | |
| DTX0232 | ISE 10K Form 424B4 | 12/9/2005 | ISE0000885 | ISE0001126 | |
| DTX0233 | ISE Form 10-K | 12/31/2006 | ISE0002445 | ISE0002567 | |
| DTX0234 | ISE Form 10-Q for quarterly period | 9/30/2006 | ISE0002585 | ISE0002652 | |
| DTX0235 | ISE Form 10-K | 12/31/2005 | ISE0002977 | ISE0003104 | |
| DTX0236 | Concept Release : Competitive Developments in the Options Market Release No. 34-49175 File No. S7-07 | | ISE0261058 | ISE0261096 | |
| DTX0237 | Federal Register Vol. 68 No. 69 17697 | 4/10/2003 | | | |
| DTX0238 | Federal Register Vol. 65 No. 151 48023 | 8/4/2000 | | | |
| DTX0239 | Federal Register Vol. 68 No. 110 34441 | 6/9/2003 | | | |
| DTX0240 | Federal Register Vol. 71 No. 14 3550 | 1/23/2006 | | | |
| DTX0241 | Federal Register Vol. 71 No. 36367 | 6/26/2006 | | | |
| DTX0242 | Federal Register Vol. 74 No. 240 66699 | 12/18/2009 | | | |
| DTX0243 | Federal Register Vol. 75 No 205 65536 | 10/25/2010 | | | |
| DTX0244 | CBOE Regulatory Bulletin Volume RB15, Number 18 | 4/30/2004 | CBOE000020 | CBOE000027 | |
| DTX0245 | Federal Register Vol. 69, No. 89 | 5/7/2004 | CBOE000028 | CBOE000032 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0246 | Federal Register Vol. 69, No. 137 | 7/19/2004 | CBOE000057 | CBOE000061 | |
| DTX0247 | Federal Register Vol. 69, No. 230 | 12/1/2004 | CBOE000322 | CBOE000325 | |
| DTX0248 | Federal Register Vol 70, No 109 | 6/8/2005 | CBOE000339 | CBOE000342 | |
| DTX0249 | Federal Register Vol. 70,No. 94 | 5/17/2005 | CBOE000410 | CBOE000422 | |
| DTX0250 | Federal Register Vol. 70,No. 117 | 6/20/2005 | CBOE000566 | CBOE000569 | |
| DTX0251 | Federal Register Vol. 70, No. 137 | 7/19/2005 | CBOE000669 | CBOE000671 | |
| DTX0252 | Rule 6.13 CBOE Hybrid System's Automatic Execution Feature | 4/24/2007 | CBOE003285 | CBOE003288 | |
| DTX0253 | Rule 6.45A Priority and Allocation of Equity Option Trades on the CBOE Hybrid System | 4/24/2007 | CBOE003289 | CBOE003296 | |
| DTX0254 | Rule 8.87 Participation Entitlement of DPMs and E-DPMs | | CBOE003313 | CBOE003314 | |
| DTX0255 | Federal Register Vol. 70, No. 116 | 6/17/2005 | CBOE005667 | CBOE005673 | |
| DTX0256 | CBOE State of the Exchange Annual Report 2002 | | CBOE006232 | | |
| DTX0257 | CBOE Annual Report 2003 | | CBOE006260 | | |
| DTX0258 | CBOE Annual Report 2004 | | CBOE006288 | | |
| DTX0259 | CBOE Annual Report 2005 | | CBOE006316 | | |
| DTX0260 | CBOE Annual Report 2006 | | CBOE006738 | | |
| DTX0261 | Federal Register Vol. 69, No. 113 | 6/14/2004 | CBOE007194 | CBOE007195 | |
| DTX0262 | Hybrid Class Conversion Rollout | | CBOE037973 | | |
| DTX0263 | Federal Register Vol. 68, No. 77 | 4/22/2003 | CBOE038540 | CBOE038549 | |
| DTX0264 | Market Statistics 1999 | | CBOE051452 | | |
| DTX0265 | Market Statistics 2000 | | CBOE051523 | | |
| DTX0266 | Market Statistics 2001 | | CBOE051591 | | |
| DTX0267 | Market Statistics 2002 | | CBOE051658 | | |
| DTX0268 | Market Statistics 2003 | | CBOE051732 | | |
| DTX0269 | Market Statistics 2004 | | CBOE051807 | | |
| DTX0270 | Market Statistics 2005 | | CBOE051885 | | |
| DTX0271 | Market Statistics 2006 | | CBOE051971 | | |
| DTX0272 | Market Statistics 2007 | | CBOE052112 | | |
| DTX0273 | Preferred/Non Preferred Electronic Volume | | CBOE351003 | | |
| DTX0274 | CBOE Fees Schedule | 7/21/2008 | CBOE000294934 | | |
| DTX0275 | Information Circular IC04-184 | 11/30/2004 | CBOE000295548 | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0276 | License Agreement | 12/18/2006 | CBOE002505825 | | |
| DTX0277 | License Agreement | 12/10/2001 | CBOE002505834 | | |
| DTX0278 | First Amendment to Matching Services Agreement | 1/25/2005 | CBOE002505837 | | |
| DTX0279 | Matching Service Agreement | 1/9/2002 | CBOE002505840 | | |
| DTX0280 | Spreadsheet | | CBOE003320332 | CBOE003320561 | |
| DTX0281 | CBOE Fee Schedule | 7/1/2000 | CBOE003347633 | | |
| DTX0282 | Spreadsheet | | CBOE003509234 | CBOE003509567 | |
| DTX0283 | Spreadsheet | | CBOE003509568 | CBOE003509844 | |
| DTX0284 | Spreadsheet Trade Volumes excluding SPX, OEX, OPNT, REOP and training classes | 9/9/2003 | CBOE003509937 | | |
| DTX0285 | Federal Register Vol. 70, No. 23 | 2/4/2005 | ISE0141268 | ISE0141274 | |
| DTX0286 | Federal Register Vol. 69, No. 240 | 12/5/2004 | ISE0241777 | ISE0241784 | |
| DTX0287 | Federal Register Vol. 70, No. 96 | 5/19/2005 | ISE0243182 | ISE0243183 | |
| DTX0288 | Federal Register Vol. 69, No. 225 | 11/23/2004 | ISE0243672 | ISE0243675 | |
| DTX0289 | Federal Register Vol. 70, No. 1 | 1/3/2005 | ISE0243679 | ISE0243682 | |
| DTX0290 | Federal Register Vol. 70, No. 34 | 2/22/2005 | ISE0243683 | ISE0243684 | |
| DTX0291 | Federal Register Vol. 70, No. 10 | 1/14/2005 | ISE0243687 | ISE0243689 | |
| DTX0292 | Federal Register Vol. 70, No. 200 | 10/18/2005 | ISE0243694 | ISE0243698 | |
| DTX0293 | Amendment and Supplement To The Delivery and License Agreement and The Support Agreement | 6/30/2004 | ISE0260456 | | |
| DTX0294 | Novation Agreement | 5/30/2004 | ISE0260466 | | |
| DTX0295 | Amendment and Supplement To The Delivery and License Agreement and The Support Agreement | 3-Aug | ISE0260649 | | |
| DTX0296 | Amendment and Supplement to The Addendum of 11 January, 1999 of the Delivery and License Agreement and the Support Agreement | 10/15/2003 | ISE0260661 | | |
| DTX0297 | Addendum to the Delivery and License Agreement by and between OM and ISE | Jan-99 | ISE0260678 | | |
| DTX0298 | Delivery and License Agreement | | ISE0260684 | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0299 | CBOE Proposed Hybrid Rules Rule 6.2-8.85 | | ISE0266663 | ISE0266685 | |
| DTX0300 | Federal Register Vol. 71, No. 12 | 1/19/2006 | ISE0266694 | | |
| DTX0301 | Federal Register Vol. 70, No. 157 | 8/16/2005 | ISE0564358 | | |
| DTX0302 | | | ISE0564860 | | |
| DTX0303 | Federal Register Vol. 68, No. 110 | 6/9/2003 | ISE0565104 | ISE0565111 | |
| DTX0304 | Federal Register Vol. 68, No. 188 | 9/29/2003 | ISE0565400 | | |
| DTX0305 | Federal Register Vol. 68, No. 160 | 8/19/2003 | ISE0565401 | ISE0565402 | |
| DTX0306 | Federal Register Vol. 70, No. 39 | 3/1/2005 | ISE0565406 | | |
| DTX0307 | Federal Register Vol. 68, No. 248 | 12/29/2003 | ISE0565490 | ISE0565503 | |
| DTX0308 | Federal Register Vol. 68, No. 248 | 12/29/2003 | ISE0565506 | | |
| DTX0309 | Federal Register Vol. 69, No. 44 | 3/5/2004 | ISE0565522 | | |
| DTX0310 | Federal Register Vol. 69, No. 18 | 1/28/2004 | ISE0565523 | ISE0565525 | |
| DTX0311 | Federal Register Vol. 69, No. 48 | 3/11/2004 | ISE0565559 | ISE0565562 | |
| DTX0312 | Federal Register Vol. 69, No. 93 | 5/13/2004 | ISE0565565 | ISE0565567 | |
| DTX0313 | Federal Register Vol. 69, No. 113 | 6/14/2004 | ISE0565642 | ISE0565643 | |
| DTX0314 | Federal Register Vol. 70, No. 42 | 3/4/2005 | ISE0565684 | ISE0565687 | |
| DTX0315 | Federal Register Vol. 70, No. 39 | 3/1/2005 | ISE0565729 | ISE0565733 | |
| DTX0316 | Federal Register Vol. 69, No. 234 | 12/7/2004 | ISE0565754 | | |
| DTX0317 | Federal Register Vol. 69, No. 210 | 11/1/2004 | ISE0565755 | ISE0565756 | |
| DTX0318 | Federal Register Vol. 70, No. 8 | 1/12/2005 | ISE0565770 | ISE0565773 | |
| DTX0319 | Federal Register Vol. 69, No. 234 | 12/7/2004 | ISE0565778 | ISE0565781 | |
| DTX0320 | Federal Register Vol. 70, No. 52 | 3/18/2005 | ISE0565782 | ISE0565787 | |
| DTX0321 | Federal Register Vol. 70, No. 9 | 1/13/2005 | ISE0565790 | | |
| DTX0322 | Federal Register Vol. 70, No. 9 | 1/13/2005 | ISE0565849 | ISE0565850 | |
| DTX0323 | Federal Register Vol. 70, No. 10 | 1/14/2005 | ISE0565857 | ISE0565859 | |
| DTX0324 | Federal Register Vol. 70, No. 234 | 12/7/2005 | ISE0565869 | ISE0565872 | |
| DTX0325 | Federal Register Vol. 70, No. 245 | 12/22/2005 | ISE0565873 | ISE0565874 | |
| DTX0326 | Federal Register Vol. 70, No. 30 | 2/15/2005 | ISE0565903 | ISE0565905 | |
| DTX0327 | Federal Register Vol. 70, No. 130 | 7/8/2005 | ISE0565967 | ISE0565969 | |
| DTX0328 | Federal Register Vol. 70, No. 227 | 11/28/2005 | ISE0565985 | ISE0565988 | |
| DTX0329 | Federal Register Vol. 70, No. 189 | 9/30/2005 | ISE0566025 | ISE0566030 | |
| DTX0330 | Federal Register Vol. 71, No. 28 | 2/10/2006 | ISE0566035 | ISE0566041 | |
| DTX0331 | Federal Register Vol. 71, No. 109 | 6/7/2006 | ISE0566050 | ISE0566056 | |
| DTX0332 | Federal Register Vol. 70, No. 181 | 9/20/2005 | ISE0566059 | ISE0566060 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0333 | Federal Register Vol. 70, No. 237 | 12/12/2005 | ISE0566085 | ISE0566088 | |
| DTX0334 | Federal Register Vol. 71, No. 20 | 1/31/2006 | ISE0566098 | ISE0566100 | |
| DTX0335 | Federal Register Vol. 70, No. 240 | 12/15/2005 | ISE0566101 | ISE0566105 | |
| DTX0336 | Federal Register Vol. 71, No. 149 | 8/3/2006 | ISE0566106 | | |
| DTX0337 | Federal Register Vol. 70, No. 228 | 11/29/2005 | ISE0566111 | ISE0566114 | |
| DTX0338 | Federal Register Vol. 70, No. 237 | 12/12/2005 | ISE0566124 | ISE0566126 | |
| DTX0339 | Federal Register Vol. 72, No. 85 | 5/3/2007 | ISE0566162 | ISE0566169 | |
| DTX0340 | Federal Register Vol. 71, No. 35 | 2/22/2006 | ISE0566245 | ISE0566246 | |
| DTX0341 | Federal Register Vol. 71, No. 58 | 3/27/2006 | ISE0566259 | ISE0566261 | |
| DTX0342 | Federal Register Vol. 71, No. 58 | 3/27/2006 | ISE0566262 | ISE0566263 | |
| DTX0343 | Federal Register Vol. 71, No. 142 | 7/25/2006 | ISE0566312 | ISE0566313 | |
| DTX0344 | Federal Register Vol. 71, No. 174 | 9/8/2006 | ISE0566353 | ISE0566355 | |
| DTX0345 | Federal Register Vol. 71, No. 147 | 8/1/2006 | ISE0566356 | ISE0566358 | |
| DTX0346 | Federal Register Vol. 71, No. 142 | 7/25/2006 | ISE0566361 | ISE0566363 | |
| DTX0347 | Federal Register Vol. 71, No. 140 | 7/21/2006 | ISE0566372 | ISE0566374 | |
| DTX0348 | Federal Register Vol. 71, No. 140 | 7/21/2006 | ISE0566375 | ISE0566376 | |
| DTX0349 | Federal Register Vol. 71, No. 221 | 11/16/2006 | ISE0566424 | ISE0566426 | |
| DTX0350 | Federal Register Vol. 71, No. 216 | 11/8/2006 | ISE0566427 | ISE0566428 | |
| DTX0351 | Federal Register Vol. 72, No. 62 | 4/2/2007 | ISE0566451 | ISE0566452 | |
| DTX0352 | Federal Register Vol. 72, No. 33 | 2/20/2007 | ISE0566453 | ISE0566455 | |
| DTX0353 | Federal Register Vol. 72, No. 92 | 5/14/2007 | ISE0566533 | ISE0566536 | |
| DTX0354 | Federal Register Vol. 72, No. 86 | 5/4/2007 | ISE0566537 | ISE0566539 | |
| DTX0355 | Federal Register Vol. 77, No. 77 | 4/22/2003 | ISE0573372 | ISE0573381 | |
| DTX0356 | Presentation of Findings from the Spring 2006 ISE Customer Service Assessment | 11/6/2006 | ISE0643888 | ISE0643935 | |
| DTX0357 | Spreadsheet ISEH Financial Summary 06-09 | 2006-2009 | ISE1399430 | | |
| DTX0358 | Article authored by Bruce Weber entitled "Adoption of electronic trading at the International Securities Exchange" | 11/19/2004 | ISE1399431 | ISE1399449 | |
| DTX0359 | American Stock Exchange Historical Timeline | | ISE1399450 | ISE1399452 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0360 | webpage www.bgcapartners.com/products.and-services/espeed | | | | |
| DTX0361 | Press Release for eSpeed | 9/21/2009 | ISE1399453 | | |
| DTX0362 | Securities Industry News Article by Bruce Weber "BOXed in, or Breaking Out" | 9/21/2009 | ISE1399454 | | |
| | | 11/1/2004 | ISE1399669 | ISE1399670 | |
| DTX0363 | Reuters Article "CBOE 3rd Quarter Profit rises 175 Percent from year ago" | 10/27/2006 | ISE1399671 | | |
| DTX0364 | CBOE Press Release : CBOE Announces e-DPMs for Expanded Hybrid Trading System" | 5/4/2004 | ISE1399672 | ISE1399675 | |
| DTX0365 | Article from euromoney.com "CBOE banks on BOB the Hybrid" | 2/1/2003 | ISE1399676 | ISE1399677 | |
| DTX0366 | CBOE Press Release "CBOE Ends Year with Record Seat Prices and Record Volume" | 12/29/2005 | ISE1399678 | ISE1399679 | |
| DTX0367 | CBOE Form S-4 | 8/14/2009 | ISE1399680 | ISE1399984 | |
| DTX0368 | CBOE Form S-4 | 2/9/2007 | ISE1399985 | ISE1400430 | |
| DTX0369 | CBOE Form S-4 | 5/11/2007 | ISE1400431 | ISE1400606 | |
| DTX0370 | CBOE Webpage "CBOE Hybrid, The Hybrid Trading System | 9/29/2009 | ISE1400607 | ISE1400608 | |
| DTX0371 | Factiva article "CBOE Looks to Add More Screen-Based Technology in Fight for Market Share | 4/15/2002 | ISE1400609 | ISE1400610 | |
| DTX0372 | CBOE SEC Release No. 34-47959 | 5/30/2003 | ISE1400611 | ISE1400632 | |
| DTX0373 | CBOE Press Release : CBOE Seat Price Hits New High | 12/20/2005 | ISE1400633 | ISE1400634 | |
| DTX0374 | CBOE Press Release : CBOE Seat Sale at 1.7 Million Sets New Record | 12/1/2006 | ISE1400635 | ISE1400636 | |
| DTX0375 | CBOE Press Release : CBOE Seat Sells for an All-Time Record for Second Consecutive Day | 12/6/2005 | ISE1400637 | ISE1400638 | |
| DTX0376 | CBOE Press Release : CBOE Seat sells for an all time record | 12/5/2005 | ISE1400639 | ISE1400640 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---------|-------------|------|---------------------|------------------|----------------|
| DTX0377 | CBOE Press Release : CBOE SEAT Sells for Record of $1,425,000 | 10/17/2006 | ISE1400641 | ISE1400642 | |
| DTX0378 | CBOE Press Release : CBOE SEAT Sells for New Record of $1.775 Million | 12/8/2006 | ISE1400643 | ISE140044 | |
| DTX0379 | CBOE Press Release : CBOE SEAT Trades at New Record Price Today | 10/18/2006 | ISE1400645 | ISE1400646 | |
| DTX0380 | Factiva article "CBOE seats witness unusual recovery" | 9/12/2009 | ISE1400647 | | |
| DTX0381 | Factiva article "CBOE seat trades for all-time high price" | 12/12/2007 | ISE1400648 | | |
| DTX0382 | Chicago Mercantile Exchange Holdings Inc. Form 8-K | 8/27/2002 | ISE1400649 | ISE1400653 | |
| DTX0383 | Factiva article "Citadel Buys Six CBOE Seats; expected to make a play for E-DPM slot" | 2/2/2004 | ISE1400654 | | |
| DTX0384 | Finextra article "CME and CBOT pay $30 million to settle eSpeed software litigation" | 8/27/2002 | ISE1400655 | ISE1400656 | |
| DTX0385 | Derivatives Strategy "The Future of Trading" | 10/1/2009 | ISE1400657 | ISE1400660 | |
| DTX0386 | Dow Jones Newsires article "DJ CBOE Seat Owners : CBOT Members Not entitled to CBOE Stock" | 11/3/2006 | ISE1400661 | ISE1400662 | |
| DTX0387 | Press Release "eSpeed and NYME reach settlement agreement on Wagner patent" | 12/22/2003 | ISE1400663 | ISE1400664 | R, H, 403 |
| DTX0388 | Federal Register Vol. 70, No. 8 | 1/12/2005 | ISE1400665 | ISE1400666 | |
| DTX0389 | Federal Register Vol. 69, No. 158 | 8/17/2004 | ISE1400667 | ISE1400670 | |
| DTX0390 | Federal Register Vol. 69, No. 69 | 4/9/2004 | ISE1400671 | ISE1400673 | |
| DTX0391 | Federal Register Vol. 69, No. 26 | 2/9/2004 | ISE1400674 | ISE1400689 | |
| DTX0392 | CBOE Information Circular IC03-147 | 11/19/2003 | ISE1400690 | ISE1400696 | |
| DTX0393 | Intercontinental Exchange 2005 Annual Report | | ISE1400697 | ISE1400854 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0394 | Factiva article "Internal strife hinders CBOE growth" | 2/1/2003 | ISE1400855 | ISE1400856 | |
| DTX0395 | ISE Form S-1/A | 2/10/2005 | ISE1400857 | ISE1401070 | |
| DTX0396 | ISE release Trading & Technology | 10/9/2009 | ISE1401336 | ISE1401337 | |
| DTX0397 | Fortune.com : "Nasdaq OMX Group" | 10/9/2009 | ISE1401338 | ISE1401339 | |
| DTX0398 | news4trader.com article | | ISE1401340 | ISE1401342 | |
| DTX0399 | PrimNewswire via Comtex News Network "NASDAQ to Acquire Philadelphia Stock Exchange" | 11/7/2007 | ISE1401343 | ISE1401345 | |
| DTX0400 | Dow Jones Newswire "ODJ CBOE Tweaks Specialist Model to Introduce Remote Trading" | 10/30/2003 | ISE1401346 | ISE1401348 | |
| DTX0401 | OneChicago webpage " | 9/25/2009 | ISE1401349 | ISE1401352 | |
| DTX0402 | Barrons Market Week Article "Options The Striking Price Swept Away? Big Changes ahead for the CBOE floor" | 11/3/2003 | ISE1401353 | ISE1401354 | |
| DTX0403 | CBOE.com webpage "Portfolio Management Strategies" | 9/21/2009 | ISE1401355 | ISE1401358 | |
| DTX0404 | HighBeam Research article "Pacific Exchange and CBOE seek merger" | 7/23/1998 | ISE1401359 | ISE1401359 | |
| DTX0405 | Rules of the NYSE Arca, Inc. | 9/9/2009 | ISE1401360 | ISE1401691 | |
| DTX0406 | Article "The ISE : New Ground in Options Markets" | 6/6/2003 | ISE1401692 | ISE1401692 | |
| DTX0407 | US Patent 4,903,201 entitled "Automated Futures Trading Exchange" issued to Wagner | 2/20/1990 | ISE1401693 | ISE1401736 | |
| DTX0408 | US Patent 6,618,707 entitled "Automated Exchange for Trading Derivative Securities" issued to Gary Katz | 9/9/2003 | ISE1401737 | ISE1401738 | |
| DTX0409 | Article "Update 2-CBOT members get chance to sell off CBOE rights" | 12/17/2003 | ISE1401739 | ISE1401740 | |
| DTX0410 | Webpage "The Options Clearing Corporation" | 9/29/2009 | ISE1401741 | ISE1401742 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0411 | Article "General and Floor Rules" from wallstreet.cch.com | 12/30/2004 | ISE1401743 | ISE1401895 | |
| DTX0412 | Rules 1300 - 1306 "Rules for After-Hours Trading Facility" from wallstreet.cch.com | 12/23/1996 | ISE1401896 | ISE1401903 | |
| DTX0413 | Rule 1400-1405 : Trading of Paired Trust Shares | 6/30/2008 | ISE1401904 | ISE1401911 | |
| DTX0414 | Rule 1500-1505 "Trading of Partnership Units" | 3/31/2006 | ISE1401912 | ISE1401916 | |
| DTX0415 | Rule 1600-1605 "Trading of Trust Units" | 12/3/2007 | ISE1401917 | ISE1401920 | |
| DTX0416 | AEMI Rules | 9/9/2009 | ISE1401921 | ISE1402048 | |
| DTX0417 | Rule 300 Office Rules | 9/9/2009 | ISE1402049 | ISE1402243 | |
| DTX0418 | Rule 600 -624 Arbitration Rules | 9/9/2009 | ISE1402244 | ISE1402245 | |
| DTX0419 | Contracts in Securities Rule 700-890 | 9/9/2009 | ISE1402246 | ISE1402281 | |
| DTX0420 | NYSE Amex Equities Rules | 9/9/2009 | ISE1402282 | ISE1402739 | |
| DTX0421 | Trading of Option Contracts Rule 901 | 9/9/2009 | ISE1402740 | ISE1402964 | |
| DTX0422 | Trading of Certain Equity Derivatives Rule 1000 | 9/9/2009 | ISE1402965 | ISE1402993 | |
| DTX0423 | Trading of Stock Index and Currency Warrants Rule 1100 | 9/29/2009 | ISE1402994 | ISE1403000 | |
| DTX0424 | Trading of Trust Issued Receipts Rule 1200 | 9/29/2009 | ISE1403001 | ISE1403016 | |
| DTX0425 | CBOE Annual Report 2000 | | ISE1403017 | ISE1403034 | |
| DTX0426 | CBOE Annual Report 2001 | | ISE1403035 | ISE1403072 | |
| DTX0427 | CBOE Annual Report 2002 | | ISE1403073 | ISE1403100 | |
| DTX0428 | CBOE Annual Report 2003 | | ISE1403101 | ISE1403128 | |
| DTX0429 | CBOE Annual Report 2004 | | ISE1403129 | ISE1403157 | |
| DTX0430 | CBOE Annual Report 2005 | | ISE1403157 | ISE1403184 | |
| DTX0431 | CBOE Annual Report 2006 | | ISE1403185 | ISE1403224 | |
| DTX0432 | CBOE Annual Report 2007 | | ISE1403225 | ISE1403264 | |
| DTX0433 | CBOE Annual Report 2008 | | ISE1403265 | ISE1403308 | |
| DTX0434 | ISE v CBOE CBOE Annual Reports (2000-2008) ISE Draft | | ISE1403309 | | |
| DTX0435 | Excerpt of CBOE Annual Report | | ISE1403310 | ISE1403311 | |
| DTX0436 | Excerpt of CBOE Annual Report | | ISE1403312 | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0437 | Excerpt of CBOE Annual Report | | ISE1403313 | | |
| DTX0438 | Excerpt of CBOE Annual Report | | ISE1403314 | | |
| DTX0439 | E-mail from Steve Chodash to Larry Pfaffenbach with attachment re CBOEdirect Hybrid Charter | 1/30/2003 | CBOE001752375 | CBOE001752387 | |
| DTX0440 | E-mail from Mike Hasbrouck to Bryan Jones with attachment re 5th Version Hybrid Requirements | 11/25/2002 | CBOE001754078 | CBOE001754129 | |
| DTX0441 | E-mail from Eric Frait to Ed Provost et al with attachments re Slides and UMA | 3/10/2005 | CBOE001804804 | CBOE001804824 | |
| DTX0442 | E-mail from Greg Burkhardt to Mike Trees re Hybrid 2.0 | 2/20/2004 | CBOE001786948 | CBOE001786959 | |
| DTX0443 | E-mail from Allison Kile to Doug Beck et al. with attachment re DPM Consultant Discussion | 3/22/2006 | CBOE001720231 | CBOE001720233 | |
| DTX0444 | US Patent Application No. 10/423,201 | | | | |
| DTX0445 | Information Circular IC03-09 | 1/23/2003 | CBOE000295005 | CBOE000295008 | |
| DTX0446 | Information Circular IC03-80 | 7/10/2003 | CBOE000295117 | CBOE000295122 | |
| DTX0447 | Comparisons of Functions & Features between ISE and CBOE SBT | 11/30/1999 | CBOE012311 | CBOE012321 | |
| DTX0448 | Preferred/Non Preferred Electronic Volume | | CBOE03510003 | | |
| DTX0449 | CBOE Project Charter Project #2042 | 2/13/2002 | CBOE008993 | CBOE009007 | |
| DTX0450 | Software License Agreement by and Between Cinnober Financial Technology AB and CBOE | 3/7/2006 | | | AOR, R |
| DTX0451 | SEC Docket Volume 19, No. 5 | 2/5/1980 | CBOE004563 | CBOE004570 | |
| DTX0452 | US Securities and Exchange Commission "A Monitoring Report on the Operation of the Cincinnati Stock Exchange National Securities Trade System" | May-81 | CBOE004618 | CBOE004659 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---------|-------------|------|---------------------|------------------|----------------|
| DTX0453 | US Securities and Exchange Commission "A Report on the Operation of the Cincinnati Stock Exchange National Securities Trading System" | Sep-82 | CBOE004660 | CBOE004705 | |
| DTX0454 | Screen-Based Trading System for Derivative Products Technical Committee of IOSCO | Jun-90 | CBOE001224627 | CBOE001224699 | A, F, R, 403 |
| DTX0455 | Affidavit of Paul Forrest Hickman with article "How Best to Supply Liquidity to a Small-Capitalization Securities Market" by James Angel | 9/25/2008 | CBOE001224730 | CBOE001224772 | A, F, IC, I |
| DTX0456 | Global Electronic Markets a Preliminary Report of Findings by Allan D. Gody et al. | | CBOE003510254 | CBOE003510292 | A, F |
| DTX0457 | Past, Present and Future : The Evolution and Development of Electronic Financial Markets | | CBOE003815 | CBOE003837 | A, F |
| DTX0458 | Article "Securities Trading" in David Victor and Richard Nelson Technological Innovation and Economic Performance, Princeton Princeton University Press, 2002 | | | | I, R, F, H |
| DTX0459 | Encyclopedia of Banking and Finance by Garcia, F.L. | 1962 | CBOE001476440 | CBOE001476445 | I, A, F |
| DTX0460 | The Work of the Stock Exchange | 1923 | CBOE04616 | CBOE04617 | A, F, IC, |
| DTX0461 | Liquidity, Trading Rules, and Electronic Trading Systems by Lawrence E. Harris | 1990 | CBOE001461173 | CBOE001461243 | |
| DTX0462 | How (not) to Integrate the European Capital Markets in European Financial Integration by Amihud, Y and Mendelson, H (Giovannini, A. and Mayer, C. eds.) | 1990 | CBOE001476446 | CBOE001476475 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0463 | Proposed Rule Change by The Cincinnati Stock Exchange 1985 WL 547562 | 1985 | CBOE004484 | CBOE004493 | |
| DTX0464 | Article "Automating the Continuous Double Auction in Practice : Automated Trade Execution Systems in Financial Markets in the Double Auction Market" by I. Domowitz (Friedman, D. and Rust J. eds.) | 1993 | CBOE001224566 | CBOE001224589 | |
| DTX0465 | The Microstructure of Asian Equity Markets by Rhee, S. and Chang, R. Journal of Financial Services Research Vol. 6, No. 4 | 1993 | CBOE039559 | CBOE039578 | |
| DTX0466 | Memorandum prepared by ISE founder | 12/1/1997 | ISE0264270 | | |
| DTX0467 | Response to Comment Letters | | ISE0852991 | ISE0853330 | |
| DTX0468 | The Microstructure of Securities Markets by Cohen K. et al. | 1986 | CBOE001476476 | CBOE001476491 | |
| DTX0469 | Regulatory and Institutional Impacts of Securities Market Computerization, The World Bank Paper WPS866 by Pardy, R. | 1992 | CBOE039656 | CBOE039730 | |
| DTX0470 | Electronic Trading Systems: Strategic Implications of Market Design Choices, Stern School of Business Working Paper IS-95-19 | 1995 | CBOE003764 | CBOE003793 | A, F, I, H |
| DTX0471 | Article "New Approach to the Regulation of Trading Across Securities Markets, 71 NYU Law Review 6" | 1996 | CBOE001476102 | CBOE001476157 | |
| DTX0472 | An Evaluation of Market Microstructure | 1996 | CBOE001476184 | CBOE001476219 | |
| DTX0473 | CBOE Information Circular 93-59 | Oct-93 | CBOE004732 | CBOE004734 | H, R, 403 |
| DTX0474 | CBOE Information Circular 93-88 | Nov-93 | CBOE001648510 | CBOE001648511 | I, A, 403 |
| DTX0475 | New York Stock Exchange Constitution and Rules | 7/15/1965 | CBOE004576 | CBOE004578 | I, F |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0476 | NYSE Constitution and Rules | 12/31/1984 | NYSE CBOE-ISE 1787 | NYSE CBOE-ISE2377 | |
| DTX0477 | The Stock Market 5th Edition by Richard J. Teweles and Edward S. Bradley | 1987 | CBOE004547 | CBOE004562 | |
| DTX0478 | Reshaping the Equity Markets by Schwarz, R. | 1993 | CBOE001461244 | CBOE001461276 | |
| DTX0479 | GAO Fact Sheet, Futures Markets: Information on Six Foreign Automated Trading Systems | Apr-90 | CBOE001648769 | CBOE001648778 | |
| DTX0480 | Priority Rules ! By James Angel | Nov-98 | CBOE003511574 | CBOE003511617 | I, A, F, H |
| DTX0481 | Impressive Project Provides Extended Opportunity in CBOT by Lisa Dumbar | 1995 | CBOE004607 | CBOE004609 | A, F, R, H |
| DTX0482 | Market Maker : A Sesquicentennial Look at the Chicago Board of Trade by William Falloon | 1998 | CBOE004752 | CBOE004761 | A, F, H, 403 |
| DTX0483 | Screen Based Trading Committee 1995 Report | 1995 | CBOE004400 | CBOE004420 | D |
| DTX0484 | Toronto Stock Exchange Regulatory Notice 96-15 | 1996 | CBOE1225006 | CBOE1225016 | A, F, H, 403 |
| DTX0485 | Toronto Stock Exchange Equities Trading Manual | May-97 | CBOE001224590 | CBOE001224626 | A, F, H, 403 |
| DTX0486 | Automating the Price Discovery Process: Some International Comparisons and Regulatory Implications, Journal of Financial Services Research, vol. 6 no. 4 | 1993 | CBOE039535 | CBOE039558 | |
| DTX0487 | Electronic Bulls and Bears : US Securities Markets and Information Technology, Report of US Office of Technology Assessment OTA-CIT-469 | 1990 | CBOE004525 | CBOE004564 | |
| DTX0488 | File History of US Patent 6,618,707 issued to Gary Katz | 9/9/2003 | ISE0000096 | ISE0000734 | D |
| DTX0489 | US Patent 6,014,643 issued to Vernon F. Minton | 1/11/2000 | ISE0570043 | ISE0570058 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0490 | US Patent 6,016,483 issued to John T. Rickard et al. | 1/18/2000 | CBOE001225618 | CBOE001225636 | |
| DTX0491 | Electronic Market and Trading Systems by Hugues Levecq | Fall 1993 | CBOE003510376 | CBOE003510389 | A, F, H, I, 403 |
| DTX0492 | US Patent 3,426,329 | 2/4/1969 | | | |
| DTX0493 | Information Circular IC 98-102 To CBOE Members from Office of the Chairman re Screen Based Trading Competition | 11/10/1998 | CBOE0028965 | CBOE0028967 | |
| DTX0494 | E-mail from Dick Dufour to Dick Dufour forwarding email from Frait with attachment | 10/30/2001 | CBOE002354193 | CBOE002354195 | |
| DTX0495 | E-mail from Jim Neceda to Dave Hutlquist et al. with attachment re Latest Hybrid Presentation | 4/22/2002 | CBOE001481311 | CBOE001481325 | |
| DTX0496 | E-mail from Ed Joyce to Irene Colome with attachments | 7/2/2002 | CBOE01762332 | CBOE01762346 | |
| DTX0497 | **WITHDRAWN** | | | | |
| DTX0498 | SEC Release No. 34-43086 | 7/28/2000 | ISE0567585 | ISE0567594 | |
| DTX0499 | E-mail from Gregory Albin with attachment re Change to Electronic Order Allocation Methodology for Certain Classes | 3/27/2006 | CBOE00259052 | CBOE00259053 | |
| DTX0500 | E-mail from Eileen Smith to Bobbie Piwnicki et al re Other Allocation Algorithms | 5/11/2005 | CBOE001232151 | | |
| DTX0501 | ISE Research & Corporate Affairs Benchmark Report | 9/4/2003 | ISE-EML003446545 | | |
| DTX0502 | Letter to John Ayanian from CBOE re Amendment No. 1 to SR-CBOE-97-45 | 9/16/1997 | CBOE002463 | CBOE002468 | |
| DTX0503 | E-mail to Carole Zylius from Dave Miller with attachments re CBOE-Direct Connectivity | 4/22/2004 | CBOE001784435 | CBOE001784443 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0504 | E-mail from Sathish Thiruvenkataswamy to Anshuman Choudhary with attachment re Case Study | 9/12/2006 | CBOE00233602 | CBOE00233602 | |
| DTX0505 | Regulatory Circular RG97-133 to All Members from Modified Trading System re DPM Participation Rights | 10/6/1997 | CBOE00029409 | | |
| DTX0506 | Certified copy of US Patent 7,552,083 issued to Eileen Smith et al. | 6/23/2009 | | | |
| DTX0507 | Certified copy of file history of US Patent 7,552,083 issued to Eileen Smith et al. | 6/23/2009 | | | |
| DTX0508 | Certified copy of US Patent 7,613,650 issued to Eileen Smith et al. entitled "Hybrid Trading System for Concurrently Trading Securities or Derivatives Through Both Electronic and Open-Outcry Trading Mechanisms" | 11/3/2009 | | | |
| DTX0509 | Certified copy of file history for US Patent 7,613,650 issued to Eileen Smith et al. entitled "Hybrid Trading System for Concurrently Trading Securities or Derivatives Through Both Electronic and Open-Outcry Trading Mechanisms" | 11/3/2009 | | | |
| DTX0510 | Certified copy of file history for US Patent 7,844,539 issued to Eileen Smith et al. entitled "Hybrid Trading System for Concurrently Trading Combined Order for Financial Instruments Through Both Electronic and Open-Outcry Trading Mechanisms" | 11/30/2010 | | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0511 | Certified copy of US Patent 7,844,539 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Order for Financial Instruments Through Both Electronic and Open-Outcry Trading Mechanisms" | 11/30/2010 | | | |
| DTX0512 | Certified copy of file history for US 8,175,958 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Orders For Financial Instruments Through Both Electronic and Open-Outcry Trading Mechanisms" | 5/8/2012 | | | |
| DTX0513 | Certified copy of US Patent 8,175,958 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Orders For Financial Instruments Through Both Electronic and Open-Outcry Trading " | 5/8/2012 | | | |
| DTX0514 | E-mail from Greg Maynard to Steven Sears re thoughts on Hybrid | 7/28/2003 | ISE0764720 | | |
| DTX0515 | ISE Research & Corporate Affairs Breaking Report Pacific Exchange PCX Plus Update | 8/7/2003 | ISE-EM003458079 | ISE-EML003458079_0005 | |
| DTX0516 | E-mail string from Thomas Gibbons to Gary Katz et al re A Successful Electronic Exchange Model | 4/6/2005 | ISE-EML000050553 | ISE-EML000050553_0015 | |
| DTX0517 | E-mail from David Krell to Smiller@aba.com re Monthly Highlight for December 2004 | 1/6/2005 | ISE-EML002768992 | ISE-EML002768992_00003 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0518 | E-mail from Steven Sears to Officers with attachment re CBOE HyTS Research & Analysis ISE Research & Corporate Affairs "CBOEdirect HyTS" | 6/19/2003 | ISE0832597-605 | | |
| DTX0519 | E-mail to Bruce Goldberg from Boris Illyevsky re PFOF | 6/13/2006 | ISE-EML003265428 | | |
| DTX0520 | ISE The Chicago Board Options Exchange "A House Divided" a booklet | | | | |
| DTX0521 | E-mail string from Lynne Hummel to Larry Campbell re WST on hybrid trading | 1/12/2005 | ISE-EML002776572 | ISE-EML002776572_0007 | |
| DTX0522 | E-mail with attachment from Dick Dufour to Carol Kennedy re Hybrid Letter | 6/6/2003 | CBOE001492163 | CBOE001492167 | |
| DTX0523 | Draft Meeting Minutes Screen-Based Trading Committee | 9/29/1999 | CBOE000012556 | CBOE000012557 | |
| DTX0524 | E-mail from Gary Compton to Sharon Stanciel with attachment re Speech | 10/11/2006 | CBOE000336897 | CBOE000336904 | |
| DTX0525 | CBOE Draft Presentation "CBOE Derivatives on DOW Joins North America Investment Grade CDX Index" | Sep-06 | CBOE003264737 | CBOE003264751 | |
| DTX0526 | E-mail from Sean Flynn to Boris Illyevsky re 20060727 ISE Market Share | 7/27/2006 | ISE0599017 | | I |
| DTX0527 | US Patent Application Publication US 2007/0055607 issued to Steve Wunsch et al | 3/8/2007 | CBOE004178 | CBOE004210 | |
| DTX0528 | E-mail string from Gary Katz to Bruce Goldberg re S-1 Question good | 5/27/2004 | ISE0644161 | ISE0644162 | |
| DTX0529 | E-mail from Karen Alexandre to Marketing and BusDev et al. re ISE Moves Up: Floor-based AMEX, CBOE losing market share | 7/22/2002 | ISE0650103 | ISE0650105 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0530 | E-mail from Bruce Goldberg to Boris Ilyevsky re PFOF F-U | 6/12/2006 | ISE0596760 | ISE0596761 | |
| DTX0531 | E-mail from Boris Ilyevsky to Gary Katz et al re ISE now extremely expensive comparatively | 4/21/2005 | ISE0578153 | ISE0578154 | |
| DTX0532 | E-mail string with attachment from Robert Siverson to Dahlstrom Johan re Request for analysis to be done | 10/13/2006 | ISE0703065 | ISE0703068 | |
| DTX0533 | E-mail string with attachment from Steven Sears to Gary Katz re COO Report : Competitive Environment Review | 9/5/2003 | ISE0674753 | ISE0674757 | |
| DTX0534 | E-mail with attachment from Anthony Abilo to Gary Katz re Presentation for Board Meeting | 9/8/2003 | ISE0674758 | ISE0674770 | |
| DTX0535 | E-mail from Robert Siverson to Gary Katz re OMX modifications for Penny Quoting | 7/24/2006 | ISE0696727 | | |
| DTX0536 | ISE Fourth Quarter 2005 Questions and Answers | 1/25/2006 | ISE-EML002817195 | ISE-EML002817195_0005 | |
| DTX0537 | E-mail from Katherine Simmons to Greg Maynard with attachment re Rule Changes | 1/19/2006 | ISE-EML002816786 | ISE-EML002816787 | |
| DTX0538 | E-mail from Joseph Ferraro with attachment to Mark Bloomberg et al re Rule Changes | 6/9/2003 | ISE-EML003447991 | ISE-EML003447992 | |
| DTX0539 | ISE Response to Comment Letters | | ISE0852291 | ISE0852333 | |
| DTX0540 | E-mail from Jennifer Phillipe to Officers with attachment re New PCX Plus Report | 10/6/2003 | ISE0834845 | ISE0834899 | R, H, 403 |
| DTX0541 | E-mail from Steven Sears to Marketing with attachment re PCX Plus Update | 8/7/2003 | ISE0834128 | ISE0834133 | R, H, 403 |
| DTX0542 | E-mail from Jennifer Phillipe to Officers et al with attachment re PCX Demutualization Breaking Report | 8/12/2003 | ISE0769474 | ISE0769478 | R, H, 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0543 | E-mail from Greg Maynard to Gary Katz re Can we Soften Customer Priority | 9/23/2005 | ISE0674250 | ISE0674251 | |
| DTX0544 | E-mail from Wendy Hoffman to El Amri et al re PIM | 2/26/2004 | ISE0756705 | ISE0756706 | R, H, 403 |
| DTX0545 | Department of Research & Corporate Affairs Breaking Report CBOE Announces 2003 Results | 11/4/2003 | ISE0835722 | ISE0835730 | |
| DTX0546 | E-mail from Greg Maynard to Michael Simon re MM Preferencing | 9/17/2003 | ISE1035135 | ISE1035136 | |
| DTX0547 | E-mail from Boris Ilyvesky to Bruce Goldberg re Agenda for tonight's meeting | 4/18/2005 | ISE-EML002102263 | | |
| DTX0548 | E-mail from Kapil Rathi to David Madden re CBOE Hyts User Guide | 1/23/2006 | ISE-EML002662847 | | F, R, H, 403 |
| DTX0549 | E-mail from Katherine Simmons to Michael Simon with attachment re CBOE Complex Order Rule filing | 11/19/2004 | ISE-EML002128040 | ISE-EML002128041 | H, 403 |
| DTX0550 | ISE Board Memo re Trading in Nickel Increments | | ISE-EML003448250 | ISE-EML003448250_0003 | |
| DTX0551 | E-mail from Jon Nadel to Tess Mercado re ISE capacity, OPRA 40k test and pennies | 11/12/2003 | ISE-EML002918917 | ISE-EML002918917_0002 | R, H, 403 |
| DTX0552 | E-mail from Greg Maynard to Shay Gordon re of interest ? | 5/10/2001 | ISE0762287 | ISE0762288 | R, H, 403 |
| DTX0553 | ISE Research & Corporate Affairs Benchmark Report | 9/4/2003 | ISE-EML000001040 | | |
| DTX0554 | E-mail from Katherin Simmons to James Sampson re CBOE Hybrid - - Research & Analysis Effort | 6/6/2003 | ISE1161156 | ISE1161158 | |
| DTX0555 | E-mail from Van Nguyen to Gary Katz re a few notes | 8/23/2000 | ISE0844331 | ISE0844332 | |
| DTX0556 | E-mail from Agnes Knopka with attachment to scrocker@iseoptions.com re competitive deck | 7/20/2004 | ISE-EML002520326 | ISE-EML002520327_0056 | R, H, 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0557 | Article : "Decimalization How will it affect you ?" | | ISE1405605 | ISE1405628 | |
| DTX0558 | E-mail from Greg Maynard to Mark Wille re Mark, can you call me if you look at this ? | 1/14/2005 | ISE-EML003458644 | | |
| DTX0559 | E-mail from Ronald Veith with attachment to Lisa Goetz re position limits | 3/8/2005 | ISE-EML003071511 | ISE-EML003071512 | |
| DTX0560 | E-mail from Katherine Simmons with attachment to Michael Simon re 3:1 ration spread filing | 5/21/2004 | ISE-EML003049142 | ISE-EML003049143 | |
| DTX0561 | E-mail from Thomas E. Kennelly to Johan.noren@om.com et al. with attachment re Odd-Lots for equities | 12/19/2003 | ISE-EML002590453 | ISE-EML002590454 | |
| DTX0562 | E-mail from Joseph Ferraro to Michael Simon et al with attachment re Draft QQQ Rule Filing | 12/2/2004 | ISE-EML002466638 | ISE-EML002466639 | |
| DTX0563 | E-mail from Samir Patel to Joseph Ferraro et al re Rule Changes | 3/16/2005 | ISE-EML002456209 | | |
| DTX0564 | E-mail from Martin Derkenne to Greg Maynard re BOX Tech Docs | 2/4/2004 | ISE-EML002122421 | | |
| DTX0565 | E-mail from Thomas E. Kennelly to Joshua Kaufman et al re Preferencing | 8/2/2005 | ISE-EML000992993 | | |
| DTX0566 | E-mail from Boris Ilyevsky to Jeanine Hightower re CBOE RIC from Feb 11th allowing split price priority ahead of orders on the book | 2/15/2005 | ISE-EML000050040 | | |
| DTX0567 | E-mail from Katherin Simmons to David Krell et al re S1 Strike Pilot Amendment | 10/8/2003 | ISE1327913 | | |
| DTX0568 | E-mail from Michael Simon to Elizabeth King et al re Upcoming ISE Rule Filings | 2/14/2003 | ISE1195497 | | R. 403 |
| DTX0569 | E-mail from Gary Katz to Greg Maynard re Linkage, P Orders | 11/21/2003 | ISE0724244 | ISE0724245 | R. 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0570 | E-mail from Bruce Goldberg to Steven Sears re External Communications | 10/27/2003 | ISE0939147 | ISE0939149 | |
| DTX0571 | E-mail from Mark Wille to johan.nore@om.com re Enhancements for BOX | 10/8/2003 | ISE0985420 | ISE0985424 | |
| DTX0572 | E-mail from Michael Simon to David Krell et al re Another Board Memo | 11/3/2005 | ISE0996569 | | R, A, H, 403 |
| DTX0573 | E-mail from Greg Maynard to Gary Katz re Concern over Preferenced Orders | 1/21/2005 | ISE1060531 | | |
| DTX0574 | E-mail from Michael J. Simon to king@sec.gov et al re ISE Rule Filings | 2/17/2004 | ISE1268826 | | |
| DTX0575 | E-mail from James Sampson to Patrick Burke et al re Spread Relief | 9/18/2001 | ISE1288374 | | R, H, 403 |
| DTX0576 | ISE Board Memo re Index Calculation Procedures | 11/11/2004 | ISE-EML001064980 | | |
| DTX0577 | E-mail from Michael Simon to roserj@sec.gov et al with attachments re P14 Form PILOT and Rules | 12/6/2005 | ISE-EML002359894 | | |
| DTX0578 | E-mail from James Sampson to Kris Monaco with attachment re Gold ETFs | 12/28/2004 | ISE-EML002468393 | | R, H, 403 |
| DTX0579 | E-mail from Bruce Goldberg to Gary Katz with attachment re ISE Listing Rules | 8/20/2004 | ISE-EML003051588 | | |
| DTX0580 | E-mail from Joseph Ferraro to Samir Patel with attachment re ISE $2.50 Strik Fule Filing | 12/13/2005 | ISE-EML003056988 | | R, 403 |
| DTX0581 | E-mail from Alicia Curran to asaphir@bloomberg.net with attachment re ISE | 1/14/2004 | ISE-EML003446798 | | R, H, 403 |
| DTX0582 | ISE Board Memo re Adoption of Index Option Rules | 2/6/2003 | ISE-EML003450622 | | |
| DTX0583 | Release No. 34-25995 | 8/15/1988 | CBOE000919 | CBOE000932 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0584 | Project A User Manual, Version 1.0 Ceres Trading Limited Partnership | 9/1/1994 | CBOE016549 | CBOE016827 | |
| DTX0585 | The Legal Basis of Stock Exchange : The Classification and Regulation of Automated Trading System by Ian Domowitz, Ruben Lee | 3/1/1998 | CBOE003451 | CBOE003507 | R, 403, H |
| DTX0586 | Global Electronic Markets : A Preliminary Report of Findings by Allan D. Grody et al | 5/31/1994 | CBOE003725 | CBOE003763 | R, 403, H |
| DTX0587 | Price and Time-Priority Versus Pro-Rata Algorithms in Electronically Traded Futures Markets: Simulation Based Performance Characteristics by Alex Frino and Jayaram Muthuswamy | 10/3/1998 | CBOE004370 | CBOE004386 | R, 403, H |
| DTX0588 | The liquidity of automated exchanges : new evidence from German Bund futures by Alex Frino, Thomas H. McInish, Martin Toner Journal of International Financial Markets Institutions and Money | | CBOE004494 | CBOE004510 | |
| DTX0589 | Electronic Bulls and Bears: US Securities Markets and Information Technology | 9/1/1990 | CBOE004525 | CBOE004546 | D |
| DTX0590 | Automated Securities Trading by Brandon Becker, Eugene Lopez, Victoria Berberi-Doumar, Richard Coh, Alden S. Adkins | 1/1/1993 | CBOE039518 | CBOE039534 | |
| DTX0591 | Automating the Price Discovery Process: Some International Comparisons and Regulatory Implications by Ian Domowitz Journal of Financial Services Research | 1/1/1993 | CBOE039535 | CBOE039558 | |
| DTX0592 | Modeling Competitive Behavior by Daniel R. Vincent | 4/1/1990 | CBOE001476079 | CBOE001476101 | D |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0593 | Practical Implications of Applied Research for Emerging Market Microstructure by Reena Aggarwal, James J. Angel et al. | 9/1/1996 | CBOE001476158 | CBOE001476439 | D |
| DTX0594 | Technological Innovation and Economic Performance by Benn Steil, David G. Victor, Richard R. Nelson | 2002 | CBOE003510018 | CBOE003510021 | D |
| DTX0595 | Paper by Venkatesh Panchapagesan "What if time priority is not enforced among traders" | 9/15/1997 | | | D |
| DTX0596 | WITHDRAWN | | | | D |
| DTX0597 | Past, Present and Future : The Evolution and Development of Electronic Financial Markets | 11/1/1993 | CBOE003814 | CBOE003837 | D |
| DTX0598 | CBOE Holdings Inc. Amendment No. 1 to Form S-4 Registration Statement | | CBOE000051148 | CBOE000051382 | |
| DTX0599 | Chicago Tribune Editorials : "The cost of open outcry" | 7/30/2004 | CBOE000295467 | CBOE000295469 | |
| DTX0600 | CBOE News Release S&P 100 Index (OEX) Options to Trade on CBOE's Hybrid Trading Platform Beginning December 9 | 11/24/2008 | CBOE003348313 | CBOE003348314 | |
| DTX0601 | CBOE Press Release : CBOE and CBSX Offering Automated Executions for Combined Stock and Option Trades | 10/13/2008 | CBOE003348310 | CBOE003348312 | |
| DTX0602 | E-mail from Lisa Morano to Andrew Lownthal with attachment re gazette | 5/10/2006 | CBOE001902978 | CBOE001902986 | |
| DTX0603 | E-mail from Alan Dean to Elizabeth Jacobs with attachment re Competitive Levers | 4/20/2006 | CBOE002332703 | CBOE002332706 | |
| DTX0604 | E-mail from Anthony Montesano to Eric Frait et al with attachment re Hybrid Functional Brief 5/25/2005 | 5/25/2005 | CBOE002331751 | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0605 | E-mail from Maureen Smith to Stu Kipnes re Disaster Recovery - FTAS/FBW | 5/18/2005 | CBOE003087207 | | |
| DTX0606 | E-mail from Ed Joyce to Alan Dean et al. re competitive lists | 2/18/2003 | CBOE002529973 | CBOE002529974 | |
| DTX0607 | E-mail from Larry Pfaffenbach to Steve Chodash with attachment re revised for typos, etc. | 11/1/2002 | CBOE002411897 | CBOE002411913 | |
| DTX0608 | E-mail from Anthony Montesano to Ed Provost re Thanks and Follow-up | 9/10/2002 | CBOE001342652 | CBOE001342653 | |
| DTX0609 | E-mail from Dick Dufour to Ed Joyce et al with attachment re Presentation to Public Directors | 7/16/2002 | CBOE002330297 | CBOE002330311 | |
| DTX0610 | CBOE Systems Division Project Charter CBOE direct Hybrid Draft | 6/13/2002 | CBOE000035608 | CBOE000035620 | |
| DTX0611 | E-mail from William Power to putsNcalls@yahoogroups.com with attachment re [putsNcalls] Where we are today | 5/31/2002 | CBOE001895181 | CBOE001895185 | A, R, H, 403 |
| DTX0612 | E-mail from Alan Dean to Deborah Woods et al re [putsNcalls] CBOELA letter to the Membership | 5/30/2002 | CBOE001895193 | CBOE001895195 | A, R, H, 403 |
| DTX0613 | E-mail from Dora Karp to All re Strategic Planning Task Force | 3/27/2002 | CBOE000012041 | | |
| DTX0614 | E-mail from Dick DuFour to rgdif@aol.com with attachment re Latest Version | 11/16/2001 | CBOE001735956 | CBOE001735969 | |
| DTX0615 | E-mail from Dick Dufour to Dick Dufour with attachments | 10/30/2001 | CBOE002187771 | CBOE002187908 | |
| DTX0616 | Email from Ginnie Kowalczyk to Mike Todorofsky with attachment | 2/26/2001 | CBOE002190528 | CBOE002190534 | |
| DTX0617 | CBOE Presentation The Future of Options Trading is Open Outcry The Future of Options Trading is Screen-Based | | CBOE006376 | CBOE006413 | |
| DTX0618 | CBOE 1998 Annual Report | | CBOE006344 | CBOE006375 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0619 | CBOE 1985 Annual Report | | CBOE006065 | CBOE006084 | |
| DTX0620 | CBOE Automation Projects | | CBOE000036714 | | F, H |
| DTX0621 | Presentation by CBOE efficient DOW Index Options from CBOE an Efficient and Flexible Way to Diversify any portfolio | | CBOE016903 | CBOE016927 | |
| DTX0622 | ISE Designated Trading Representative (DTR) Study Material | 8/1/2003 | ISE241865 | ISE241918 | |
| DTX0623 | Letter to Carl Rosencrantz from NYSE re visit to NYSE | 1/14/1991 | ISE0571693 | ISE0571694 | R, H, 403 |
| DTX0624 | ATP & KAP Members Meeting | 2/9/2000 | ISE0851449 | ISE0851512 | |
| DTX0625 | ATP & KAP Members Meeting | 2/4/2000 | ISE0858699 | ISE0858735 | |
| DTX0626 | ISE Business Plan | 4/1998 | ISE0570449 | ISE0570464 | |
| DTX0627 | ISE Presentation for Waterhouse Securities, Inc. | 4/30/1998 | ISE0264473 | ISE0264527 | |
| DTX0628 | Letter to Richard Lindsey from William Porter | 4/2/1997 | ISE-MA0001128 | | |
| DTX0629 | ISE Presentation | 4/21/1998 | ISE0669381 | ISE0669392 | |
| DTX0630 | ISE Presentation to the North American Securities Administrators Association | 9/27/1999 | ISE0858554 | ISE0858578 | |
| DTX0631 | Assignment by Gary Katz regarding provisional patent application 60/106,935 | 6/3/1999 | ISE0001127 | ISE0001129 | |
| DTX0632 | ISE Presentation | | ISE0570372 | ISE0570399 | |
| DTX0633 | SIA Day on the street | 4/20/2005 | ISE0638092 | ISE0638108 | |
| DTX0634 | ISE Presentation | 2/23/2001 | ISE0673480 | ISE0673491 | |
| DTX0635 | Memorandum to Rick Angell et al from Larry Pfaffenbach re 6/19/1997 SBT Committee Meeting | | CBOE00013037 | CBOE00013039 | |
| DTX0636 | Memo to Distribution from Gordon Evora re Screen-based Trading Committee Meeting on Nov. 10 | 10/28/1997 | CBOE000012742 | CBOE000012743 | |
| DTX0637 | Screen-based Trading Committee Meeting Notes | 11/13/1997 | CBOE000013055 | CBOE000013056 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0638 | Screen-based Trading Committee Draft of Meeting Minutes | 11/3/1998 | CBOE000013188 | CBOE000013191 | |
| DTX0639 | Screen-based Trading Committee Approved Meeting Minutes | 11/24/1998 | CBOE000013121 | CBOE000013122 | |
| DTX0640 | Screen-based Trading Committee Approved Meeting Minutes | 5/19/1999 | CBOE000013580 | CBOE000013581 | |
| DTX0641 | E-mail from Rick Angell to Gordon Evora re For Your Comments: SBT Committee Minutes for May 19 | 5/24/1999 | CBOE000012578 | CBOE000012579 | |
| DTX0642 | E-mail from Rick Angell to Gordon Evora re For Your Review: SBT Minutes for July 21 | 7/27/1999 | CBOE000013629 | CBOE000013671 | |
| DTX0643 | SBT side-by-side | 7/26/1999 | CBOE000011859 | CBOE000011861 | |
| DTX0644 | Screen-Based Trading Committee Approved Meeting Minutes | 11/3/1999 | CBOE000030552 | CBOE000030553 | |
| DTX0645 | Screen Based Trading Project Status Meeting Notes | 11/30/1999 | CBOE000028582 | CBOE000028584 | |
| DTX0646 | CBOE Annual Report 2000 | | CBOE000165 | CBOE000248 | |
| DTX0647 | E-mail from Kevin Hornsby to Jonathan Taylor with attachment re CBOE History | 7/27/2006 | CBOE000404034 | CBOE000404037 | |
| DTX0648 | E-mail from Anthony Montesano to Eileen Smith et al re The Real UMA Description that was E-mailed to EJ | 8/6/2002 | CBOE001760998 | CBOE001760999 | |
| DTX0649 | E-mail from Eileen Smith to Gerry OConnel et al with attachment re Updated version | 5/24/2002 | CBOE003439389 | CBOE003439393 | |
| DTX0650 | E-mail from Eileen Smith to Bobbie Piwnicki with attachment et al re A Pre-Draft Version of the CBOEdirect Hybrid Charter | 6/7/2002 | CBOE001481790 | CBOE001481802 | |
| DTX0651 | E-mail from Larry Pfaffenbach to Steve Chodash with attachment re #3 | 3/19/2003 | CBOE002329798 | CBOE002329801 | |
| DTX0652 | E-mail from Terry Smith to Kristy Zelewsky re Hybrid Performance test on native after 3:00 today | 1/3/2003 | CBOE002005859 | CBOE002005860 | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0653 | E-mail from Carole Zylius to Dave Miller with attachments re CBOE-Direct Connectivity | 4/22/2004 | CBOE001784429 | CBOE001784443 | |
| DTX0654 | E-mail from Gary Compton to Andrew Lowenthal with attachment re cover letter | 6/18/2003 | CBOE001932622 | CBOE001932623 | |
| DTX0655 | E-mail from postmaster@roncap.com to albing@cboe.com with attachment | 3/28/2006 | CBOE00259050 | CBOE00259053 | |
| DTX0656 | SEC Release No. 34-62083 | 5/12/2010 | CBOE003511979 | CBOE003511995 | |
| DTX0657 | SEC Release No. 34-62317 | 6/17/2010 | CBOE003512155 | CBOE003512159 | |
| DTX0658 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from December 1, 2006 - December 31m 2006 | 1/31/2007 | ISE1405631 | ISE1405634 | 403 |
| DTX0659 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from January 1,2007 - January 31, 2007 | 2/12/2007 | ISE1405635 | ISE1405637 | 403 |
| DTX0660 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from February 1, 2007 - February 28, 2007 | 3/21/2007 | ISE1405638 | ISE1405640 | 403 |
| DTX0661 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from March 1, 2007 - March 31, 2007 | 4/12/2007 | ISE1405641 | ISE1405643 | 403 |
| DTX0662 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from April 1, 2007 - June 30, 2007 | 7/18/2007 | ISE1405644 | ISE1405646 | 403 |
| DTX0663 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from July 1, 2007 - September 30, 2007 | 10/18/2007 | ISE1405647 | ISE1405649 | 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0664 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from January 1, 2008 - March 31, 2008 | 4/11/2008 | ISE1405650 | ISE1405652 | 403 |
| DTX0665 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from April 1, 2008 - June 30, 2008 | 7/16/2008 | ISE1405653 | ISE1405655 | 403 |
| DTX0666 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from January 1, 2009 - March 31, 2009 | 4/10/2009 | ISE1405656 | ISE1405661 | 403 |
| DTX0667 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from June 1, 2009 - June 30, 2009 | 7/15/2009 | ISE1405662 | ISE1405666 | 403 |
| DTX0668 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from June 1, 2009 - September 25, 2009 | 10/29/2009 | ISE1405667 | ISE1405674 | 403 |
| DTX0669 | Letter from FTI to Parker Bagley enclosing invoice for professional fees from September 26, 2009 - December 31, 2009 | 1/12/2010 | ISE1405675 | ISE1405682 | 403 |
| DTX0670 | Letter from FTI to Parker Bagley enclosing invoice for professional fees through July 31, 2010 | 8/31/2010 | ISE1405683 | ISE1405686 | 403 |
| DTX0671 | Letter from FTI to Parker Bagley enclosing invoice for professional fees through September 30, 2012 | 10/22/2012 | ISE1405687 | ISE1405693 | 403 |
| DTX0672 | Moses Ma ISE Project Timesheet - November 2012 | Nov-12 | ISE1405694 | ISE1405695 | 403 |
| DTX0673 | Moses Ma ISE Project Timesheet - July 2012 | Jul-12 | ISE1405696 | ISE1405697 | 403 |
| DTX0674 | Moses Ma ISE Project Timesheet - August 2012 | Aug-12 | ISE1405698 | ISE1405701 | 403 |
| DTX0675 | Moses Ma ISE Project Timesheet - September 2012 | Sep-12 | ISE1405702 | ISE1405703 | 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0676 | Moses Ma ISE Project Timesheet - October 2012 | Oct-12 | ISE1405704 | ISE1405706 | 403 |
| DTX0677 | MMG Partners Invoice ISE-A17-Feb-2009-Invoice ISE-14 | | ISE1405707 | ISE1405745 | 403 |
| DTX0678 | E-mail from Gary Katz to Michael Simon re PFOF rate increase | 8/17/2006 | ISE0962863 | ISE0962864 | |
| DTX0679 | E-mail with attachments from Michael Simon to Gary Katz et al. | 11/19/1999 | ISE-EML003446191 | | |
| DTX0680 | E-mail with attachments from Joseph Ferraro to Michael Simon et al. re Pre-Filing of SR-ISE 2004-37 | 12/31/2004 | ISE-EML003072117 | | |
| DTX0681 | E-mail with attachment to Iris Rodriguez to James Sampson re Position limits | 3/7/2005 | ISE-EML003071484 | | |
| DTX0682 | E-mail from Joseph Ferraro to Michael Simon et al with attachment re Rule Changes | 1/21/2005 | ISE-EML001804915 | | |
| DTX0683 | E-mail from Eric Frait with attachment to Gary Compton re Talking Points | 6/27/2006 | CBOE002301485 | CBOE002301492 | |
| DTX0684 | CBOE Holdings, Inc. 2011 Annual Report | | CBOE003511346 | CBOE003511401 | |
| DTX0685 | Settlement And Cross-License Agreement between Boston Options Exchange Group, LLC and Chicago Board Options Exchange, Inc. | 9/1/2011 | CBOE003511618 | CBOE003511627 | R, 403 |
| DTX0686 | Spreadsheet re Allocation 9/2003-7/2012 | | CBOE003514644 | CBOE003514646 | |
| DTX0687 | Spreadsheet Revenue Per Contract Analysis Year 2006-2012 | 2012 | CBOE003518435 | CBOE003518441 | |
| DTX0688 | Spreadsheet 2003-8/31/2012 | | CBOE003518442 | CBOE003519119 | |
| DTX0689 | Rule 8.13 Preferred Market-Maker Program | 4/24/2007 | CBOE003306 | CBOE003312 | |
| DTX0690 | Rule 8.51 Firm Disseminated Market Quotes | 4/24/2007 | CBOE003307 | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0691 | Electronic Markets and Floor Markets: Competitions for Trading Volumes In Futures and Options Exchanges by Hugues Levecq and Bruce W. Weber | | | | H, R, 403 |
| DTX0692 | National Stock Exchange Rules for National Stock Exchange | 2/1/2006 | CBOE003794 CBOE004241 | CBOE003813 CBOE004363 | |
| DTX0693 | Securities Trading by Ian Domowitz and Benn Steil | | CBOE003510005 | CBOE003510017 | I, R, H, 403 |
| DTX0694 | Regulatory Circular RG09-148 | 12/24/2009 | CBOE003515141 | CBOE003515145 | |
| DTX0695 | Article "Screen versus Pit: Score one for Project A" by Margaret Elliott | Mar-97 | ISE0261049 | ISE0261051 | H, R, 403 |
| DTX0696 | Letter to David VanWagner from Carol Burke re Proposed Rule Changes for Project A CBOT | 1/24/1992 | ISE0261097 | ISE0261099 | H, R, 403 |
| DTX0697 | CBOE Hybrid, The Hybrid Trading System | | ISE0261203 | ISE0261223 | |
| DTX0698 | SEC Release No. 34-53101; File No. SR-CBOE 2006-03 | 1/11/2006 | ISE0266698 | ISE0266703 | |
| DTX0699 | ISE SEC Meeting | 5/14/1997 | ISE0573419 | ISE0573435 | |
| DTX0700 | US Patent Application Publication US 2004/0215538 "Hybrid Trading System for Concurrently Trading Securities or Derivatives Through Both Electronic and Open-Outcry Trading Mechanisms" | 10/28/2004 | ISE1398058 | ISE1398073 | |
| DTX0701 | US Patent 7,552,083 issued to Anthony Carone et al "Hybrid Trading System for Concurrently Trading Through Both Electronic and Open-Outcry Trading Mechanisms" | 6/23/2009 | ISE1398111 | ISE1398130 | |
| DTX0702 | E-mail from Mitch Sadus to Hybrid Users with attachment re Capped UMA Allocation Method | 11/26/2004 | CBOE000160809 | CBOE000160810 | |
| DTX0703 | E-mail from David Gray to Siniamin-Finn Valerie re Fimat Press Release | 12/12/2003 | CBOE000351651 | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0704 | E-mail from Doug Hult to Richard Graczyk with attachment re Hybrid Approval Order - internal locks | 12/3/2004 | CBOE001792672 | CBOE001792680 | |
| DTX0705 | E-mail from Phil Socum to Mike Todorofsky et al re CBOE System Outage | 3/1/2004 | CBOE003442016 | | |
| DTX0706 | ISE Options Exchange May Open New Venue with Trading Floor by Nina Mehta | 3/13/2012 | CBOE003511571 | CBOE003511573 | |
| DTX0707 | Article from Journal of Banking & Finance "Extreme price clustering in the London equity index futures and options markets" by Owain ap Gwilym et al. | 5/27/1997 | CBOE003511132 | CBOE003511145 | |
| DTX0708 | Article from Oakland Tribune "Sept. Corn Trade Banned" | 9/25/1937 | CBOE003519152 | | |
| DTX0709 | Certified copy of US Patent 8,326,743 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Orders For Financial Instruments Through Both Electronic and Open Outcry Trading Mechanisms" | 12/4/2012 | | | |
| DTX0710 | Certified copy of file history for US Patent 8,326,743 issued to Eileen Smith entitled "Hybrid Trading System for Concurrently Trading Combined Orders For Financial Instruments Through Both Electronic and Open Outcry Trading Mechanisms" | 12/4/2012 | | | |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0711 | Certified copy of US Patent 8,346,652 issued to Eileen Smith et al entitled "Hybrid Trading System for Concurrently Trading Securities or Derivatives Through Both Electronic and Open-Outcry Trading Mechanisms | 1/1/2013 | | | |
| DTX0712 | Certified copy of file history for US Patent 8,346,652 issued to Eileen Smith et al entitled "Hybrid Trading System for Concurrently Trading Securities or Derivatives | 1/1/2013 | | | |
| DTX0713 | An Empirical Analysis of the Limit Order Book and the Order Flow in the Paris Bourse by Bruno Biais, et al | Dec-95 | CBOE00147604 | CBOE00147607 | |
| DTX0714 | Competitive conditions in European banking, P Molyneux, DM Lloyd-Williams, J Thornton - Journal of banking & finance | 1994 | | | R, H, 403 |
| DTX0715 | 11 Competition and bank performance: a theoretical perspective, MH Riordan - Capital Markets and Financial Intermediation | 1995 | | | R, H, 403 |
| DTX0716 | Deregulation and productivity decline: the case of Spanish savings banks, E Grifell-Tatjé, CAK Lovell - European Economic Review | 1996 | | | R, H, 403 |
| DTX0717 | Banking supervision in Europe and economic and monetary union, I Begg, D Green - Journal of European Public Policy | 1996 | | | R, H, 403 |
| DTX0718 | A comparison of the cost of trading French shares on the Paris Bourse and on SEAQ International, F De Jong, T Nijman, A Röell - European Economic Review | 1995 | | | R, H, 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0719 | Price effects of trading and components of the bid-ask spread on the Paris Bourse, F De Jong, T Nijman, A Röell - Journal of Empirical Finance | 1996 | | | R, H, 403 |
| DTX0720 | Securities trading in the absence of dealers: Trades and quotes on the Tokyo Stock Exchange, Y Hamao, J Hasbrouck - Review of Financial Studies | 1995 | | | R, H, 403 |
| DTX0721 | Market vs. limit orders: the SuperDOT evidence on order submission strategy, L Harris, J Hasbrouck - Journal of Financial and Quantitative Analysis | 1996 | | | R, H, 403 |
| DTX0722 | An empirical analysis of the trading structure at the Stockholm Stock Exchange, J Niemeyer, P Sandas - Journal of Multinational Finance Management | 1994 | | | R, H, 403 |
| DTX0723 | Allocative efficiency of markets with zero-intelligence traders: Market as a partial substitute for individual rationality, DK Gode, S Sunder - Journal of political economy | 1993 | | | R, H, 403 |
| DTX0724 | Shared mental models: ideologies and institutions, AT Denzau, DC North - Kyklos | 1994 | | | R, H, 403 |
| DTX0725 | Price bubbles and crashes in experimental call markets, MV Van Boening, AW Williams, S LaMaster - Economics Letters | 1993 | | | R, H, 403 |
| DTX0726 | Economics in the Laboratory, VL Smith - The Journal of Economic Perspectives | 1994 | | | R, H, 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---------|-------------|------|---------------------|------------------|----------------|
| DTX0727 | Competitivity in auction markets: An experimental and theoretical investigation, D Friedman, J Ostroy - The Economic Journal | 1995 | | | R, H, 403 |
| DTX0728 | Intraday and interday behavior of the TOPIX, RP Chang et al - Pacific-Basin Finance Journal | 1993 | | | R, H, 403 |
| DTX0729 | Alternative securities trading systems: tests and regulatory implications of the adoption of technology, EK Clemons, BW Weber - Information Systems Research | 1996 | | | R, H, 403 |
| DTX0730 | The automation of capital , A Picot et al - the Journal of Computer-Mediated Communication | 1995 | | | R, H, 403 |
| DTX0731 | Automated trade execution and trading activity: The case of the Vancouver stock exchange, SP Ferris, TH McInish, RA Wood - Journal of International Financial Markets, Institutions and Money | 1997 | | | R, H, 403 |
| DTX0732 | THE MICROSTRUCTURE OF FINANCIAL DERIVATIVES MARKETS: Exchange-Traded versus, B González-Hermosillo | 1994 | | | R, H, 403 |
| DTX0733 | Principles of trading market structure, HR Stoll - Journal of financial services research | 1992 | | | R, H, 403 |
| DTX0734 | Testing for micro-structure effects of international dual listings using intraday data, GM Noronha, A Sarin, SM Saudagaran - Journal of Banking & Finance | 1996 | | | R, H, 403 |

CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATE v. INTERNATIONAL SECURITIES EXCHANGE, LLC

| DTX No. | Description | Date | Beginning Bates No. | Ending Bates No. | ISE Objections |
|---|---|---|---|---|---|
| DTX0735 | Spreads, depths, and the impact of earnings information: An intraday analysis, CMC Lee et al - Review of Financial Studies | 1993 | | | R, H, 403 |
| DTX0736 | The market spread, limit orders, and options, H Berkman - Journal of Financial Services Research | 1993 | | | R, H, 403 |
| DTX0737 | A computational market model based on individual action, K Steiglitz, ML Honig, LM Cohen - Market-Based Control | 1996 | | | R, H, 403 |
| DTX0738 | Institutional reform in emerging securities markets, R Pardy | 1992 | | | R, H, 403 |
| DTX0739 | Comprehensive water resources management: a concept paper, P Rogers | 1992 | | | R, H, 403 |
| DTX0740 | Creating capital markets in Central and Eastern Europe, G Pohl, G Jedrzejczak, RE Anderson | 1995 | | | R, H, 403 |
| DTX0741 | Exchange rate policy, the real exchange rate, and inflation: Lessons from Latin America, MA Kiguel | 1992 | | | R, H, 403 |
| DTX0742 | Issues in reforming financial systems in Eastern Europe: the case of Bulgaria, AE Thorne | 1992 | | | R, H, 403 |
| DTX0743 | Failure of Communication: An Argument for the Closing of the NYSE by GT Nowak | 1992 | | | R, H, 403 |
| DTX0744 | Future of the National Market System by J. Seligman | 1984 | | | R, H, 403 |